# Exhibit B



# DICOM Conformance Statement

# CXDI Control Software NE
# Ver. 2.17

October 23, 2017

Rev 2.7

## Notes and Disclaimers

- Reprinting, transmitting, or storing in a retrieval system any part of this document without the permission of Canon is prohibited.
- Canon reserves the right to change the specifications of the product without prior notice.

## Trademarks

- Ethernet is a trademark of Xerox Corporation.
- Windows is registered trademark of Microsoft Corporation in the United States and/or other countries.
- System and product names in this manual are the trademarks of each manufacturer that developed them.

# Conformance Statement Overview

This product CXDI Control Software NE (hereinafter referred to as "CXDI NE") implements the necessary DICOM services to download work lists from an information system, save acquired DX images, CR Images, and associated Presentation States to a network storage device or Storage Medium, print to a networked hardcopy device and inform the information system about the work actually done.

The table below provides an overview of the network services supported by CXDI NE.

**Table 1**
**Network Services**

| SOP Classes | User of Service (SCU) | Provider of Service (SCP) |
|---|---|---|
| **Transfer** | | |
| Digital X-Ray Image Storage – For Presentation | Yes | No |
| Computed Radiography Image Storage | Yes | No |
| Grayscale Softcopy Presentation State | Yes | No |
| X-Ray Radiation Dose SR | Yes | No |
| **Workflow Management** | | |
| Modality Worklist | Yes | No |
| Storage Commitment Push Model | Yes | No |
| Modality Performed Procedure Step | Yes | No |
| **Print Management** | | |
| Basic Grayscale Print Management | Yes | No |
| Presentation LUT | Yes | No |

Table 2 provides overview of the Media Storage Application Profiles supported by CXDI NE.

**Table 2**
**Media Services**

| Media Storage Application Profiles | Write Files (FSC or FSU) | Read Files (FSR) |
|---|---|---|
| **Compact Disk - Recordable** | | |
| General Purpose CD-R | Yes | No |

# Table of Contents

Conformance Statement Overview ...................................................................................................3
1. Introduction .................................................................................................................................6
   1.1 Revision History ......................................................................................................................6
   1.2 Audience .................................................................................................................................8
   1.3 Remarks ..................................................................................................................................8
   1.4 Terms and Definitions .............................................................................................................8
   1.5 Basics of DICOM Communication .........................................................................................10
   1.6 Abbreviations .........................................................................................................................11
   1.7 References ..............................................................................................................................11
2. Networking ..................................................................................................................................12
   2.1 Implementation Model ............................................................................................................12
   2.1.1 Application Data Flow ..........................................................................................................12
      2.1.2 Functional Definition of AEs ...........................................................................................13
      2.1.3 Sequencing of Real-World Activities ..............................................................................14
   2.2 AE Specifications ....................................................................................................................16
      2.2.1 Storage Application Entity Specification .........................................................................16
      2.2.2 Workflow Application Entity Specification .......................................................................28
      2.2.3 Hardcopy Application Entity Specification .......................................................................41
   2.3 Network Interfaces ..................................................................................................................52
      2.3.1 Physical Network Interface ..............................................................................................52
      2.3.2 Additional Protocols ........................................................................................................52
      2.3.3 IPv4 and IPv6 Support ....................................................................................................52
   2.4 Configuration ..........................................................................................................................53
      2.4.1 AE Title/Presentation Address Mapping .........................................................................53
      2.4.2 Parameters ......................................................................................................................54
3. Media Interchange .......................................................................................................................56
   3.1 Implementation Model ............................................................................................................56
      3.1.1 Application Data Flow ......................................................................................................56
      3.1.2 Functional Definition of AEs ...........................................................................................56
      3.1.3 Sequencing of Real-World Activities ...............................................................................56
      3.1.4 File Meta Information Options .........................................................................................56
   3.2 AE Specifications ....................................................................................................................57
      3.2.1 Media Application Entity Specification ............................................................................57
   3.3 Augmented and Private Application Profiles ...........................................................................58
   3.4 Media Configuration ................................................................................................................58
4. Support of Character Sets ...........................................................................................................59
5. Security .......................................................................................................................................60
6. Annexes ......................................................................................................................................61
   6.1 IOD Contents ..........................................................................................................................61
      6.1.1 Created SOP Instances ...................................................................................................61
      6.1.2 Used Fields in Received IOD by Application ...................................................................78
      6.1.3 Attribute mapping ............................................................................................................78
      6.1.4 Coerced/Modified Fields ..................................................................................................79
   6.2 Data Dictionary of Private Attributes ......................................................................................79
   6.3 Coded Terminology and Templates ........................................................................................79
   6.4 Grayscale Image Consistency ................................................................................................80
   6.5 Standard Extended/Specialized/Private SOP Classes ...........................................................80
   6.6 Private Transfer Syntaxes ......................................................................................................80

6.7  Structured Reports.................................................................................................................80

    6.7.1  Templates.......................................................................................................................80

# 1.  Introduction

## 1.1 Revision History

| Document Version | Date of Issue | Software Version | Description |
|---|---|---|---|
| 1.0 | December 10, 2009 | 1.00 | First issue |
| 1.1 | March 1, 2010 | 1.05 | Error correction<br>Supported character sets added<br>Description of "Specific Character Set" changed (Table 2.2-31, Table 6.1-27)<br>"Patient's Birth Date" restriction added (Table 2.2-31, Table 6.1-4)<br>"SOP Instance UID" changed (Table 6.1-31)<br>"Ethernet 1000BASE-T" added (Table 2.3-1) |
| 1.2 | April 1, 2010 | 1.10 | Error correction<br>Descriptions added/changed (Table 2.2-27, Table 2.2-31, Table 2.2-41, Table 2.2-46, Table 6.1-1, Table 6.1-3, Table 6.1-7, Table 6.1-10, Table 6.1-11, Table 6.1-16, Table 6.1-22, Table 6.1-25, Table 6.1-27, Table 6.1-31)<br>New tables added (Table 6.1-28) |
| 1.3 | September 1, 2010 | 1.20 | Network Services added, Abbreviations added, Supported character sets added<br>Description of "Specific Character Set" changed (Table 2.2-31, Table 6.1-27)<br>Descriptions added/changed (Table 2.2-1, Table 2.2-9, Table 2.2-27, Table 6.1-1, Table 6.1-6, Table 6.1-7, Table 6.1-16, Table 6.1-17, Table 6.1-18, Table 6.1-20, Table 6.1-22, Table 6.1-27, Table 6.1-28)<br>New tables added (Table 6.1-2, Table 6.1-15, Table 6.1-21, Table 6.1-23, Table 6.1-24, Table 6.1-26, Table 6.1-29, Table 6.1-30) |
| 1.4 | February 1, 2011 | 1.30 | 3. Media Interchange added<br>Tag information added (Table 2.2-10, Table 2.2-39, Table 2.2-40, Table 2.2-42, Table 2.2-45, Table 2.2-47, Table 2.2-48, Table 2.2-50)<br>Descriptions added/changed/deleted (Table 2.2-31, Table 2.2-39, Table 2.2-41, Table 2.2-46, Table 2.2-49, Table 6.1-1, Table 6.1-2, Table 6.1-3, Table 6.1-4, Table 6.1-5, Table 6.1-6, Table 6.1-7, Table 6.1-9, Table 6.1-14, Table 6.1-15, Table 6.1-16, Table 6.1-18, Table 6.1-19, Table 6.1-22, Table 6.1-24, Table 6.1-27) |
| 1.5 | August 1, 2011 | 1.40 | Error correction<br>Descriptions changed (2.2.3.3.2.1 Description and Sequencing of Activities, Correction substitution (Figure 2.2-7)<br>Descriptions added/changed (Table 2.2-46, Table 2.2-49, Table 6.1-11, Table 6.1-21, Table 6.1-24) |
| 1.6 | February 1, 2012 | 2.00 | Descriptions of 2.2.2.3.2.3 added.<br>Descriptions added/changed/deleted (Table 2.2-27, Table 2.2-31, Table 6.1-21, Table 6.1-28 |

| Document Version | Date of Issue | Software Version | Description |
|---|---|---|---|
| 1.7 | June 1, 2012 | 2.01 | Descriptions added/changed/deleted (Table 2.2-43) |
| 1.8 | September 21, 2012 | 2.02 | Descriptions added/changed (Conformance Statement Overview, 3.1.3, 3.2.1) 3.3 Augmented Private Application Profile added 3.4 Media Configuration added Descriptions added/changed/deleted (Table 1, Table 2, Table 6.1-18, Table 6.1-20, Table 6.1-26) |
| 1.9 | January 22, 2013 | 2.10 | Table number correction of error (Table 3.2-1, Table 3.2-2) New tables added (Table 6.1-12) Table changed number (Table 6.1-13, Table 6.1-14, Table 6.1-15, Table 6.1-16, Table 6.1-17, Table 6.1-18, Table 6.1-19, Table 6.1-20, Table 6.1-21, Table 6.1-22, Table 6.1-23, Table 6.1-24, Table 6.1-25, Table 6.1-26, Table 6.1-27, Table 6.1-28, Table 6.1-29, Table 6.1-30, Table 6.1-31) Descriptions added/changed (Table 2.2-31, Table 6.1-1, Table 6.1-2, Table 6.1-3, Table 6.1-7, Table 6.1-16, Table 6.1-18, Table 6.1-20, Table 6.1-21, Table 6.1-26, Table 6.1-28, Table 6.1-30) |
| 2.0 | August 22, 2013 | 2.11 | Error correction (Page-8 1.4 Terms and Definitions Tag, Table 6.1-7, Table 6.1-17, Table 6.1-18, Table 6.1-30) Descriptions added/changed (Table 2.2-27) |
| 2.1 | March 7, 2014 | 2.12 | Descriptions added/changed/deleted: Table 1, 1.6, Figure 2.1-1, 2.1.3, Figure 2.1-2, Table 2.2-1, 2.2.1.3.2, Figure 2.2-2, Table 2.2-9, Table 2.2-31, Table 6.1-1, Table 6.1-2, Table 6.1-3, Table 6.1-8, Table 6.1-15, Table 6.1-17, Table 6.1-28, 6.1.3, 6.3, and 6.7 Table number correction: Table 6.1-5, Table 6.1-6, Table 6.1-7, Table 6.1-8, Table 6.1-9, Table 6.1-10, Table 6.1-11, Table 6.1-12, Table 6.1-13, Table 6.1-14, Table 6.1-15, Table 6.1-16, Table 6.1-17, Table 6.1-18, Table 6.1-19, Table 6.1-20, Table 6.1-21, Table 6.1-22, Table 6.1-23, Table 6.1-24, Table 6.1-25, Table 6.1-26, Table 6.1-27, Table 6.1-28, Table 6.1-29, Table 6.1-30, and Table 6.1-35 New tables added: Table 6.1-4, Table 6.1-31, Table 6.1-32, Table 6.1-33, Table 6.1-34, Table 6.7-1, Table 6.7-2, Table 6.7-3, Table 6.7-4, Table 6.7-5, and Table 6.7-6 |
| 2.2 | August 19, 2014 | 2.12 | Error correction: Table 6.1-33 and Table 6.1-34 Descriptions added: Table 6.1-34 |
| 2.3 | October 22, 2014 | 2.13 | Descriptions added: Table 6.1-18 |
| 2.4 | June 19, 2015 | 2.14 | Software version number updated |
| 2.5 | October 21, 2015 | 2.15 | Software version number updated |
| 2.6 | November 18, 2016 | 2.16 | Software version number updated |
| 2.7 | October 23, 2017 | 2.17 | Software version number updated Description changed: 2.3.3 |

## 1.2 Audience

This document is written for the people that need to understand how CXDI NE will integrate into their healthcare facility. This includes both those responsible for overall imaging network policy and architecture, as well as integrators who need to have a detailed understanding of the DICOM features of the product. This document contains some basic DICOM definitions so that any reader may understand how this product implements DICOM features. However, integrators are expected to fully understand all the DICOM terminology, how the tables in this document relate to the product's functionality, and how that functionality integrates with other devices that support compatible DICOM features.

## 1.3 Remarks

The scope of this DICOM Conformance Statement is to facilitate integration between CXDI NE and other DICOM products. The Conformance Statement should be read and understood in conjunction with the DICOM Standard. DICOM by itself does not guarantee interoperability. The Conformance Statement does, however, facilitate a first-level comparison for interoperability between different applications supporting compatible DICOM functionality.

This Conformance Statement is not supposed to replace validation with other DICOM equipment to ensure proper exchange of intended information. In fact, the user should be aware of the following important issues:

— The comparison of different Conformance Statements is just the first step towards assessing interconnectivity and interoperability between the product and other DICOM conformant equipment.

— Test procedures should be defined and executed to validate the required level of interoperability with specific compatible DICOM equipment, as established by the healthcare facility.

CXDI NE has participated in an industry-wide testing program sponsored by Integrating the Healthcare Enterprise (IHE). The IHE Integration Statement for CXDI NE, together with the IHE Technical Framework, may facilitate the process of validation testing.

## 1.4 Terms and Definitions

Informal definitions are provided for the following terms used in this Conformance Statement. The DICOM Standard is the authoritative source for formal definitions of these terms.

**Abstract Syntax** – the information agreed to be exchanged between applications, generally equivalent to a Service/Object Pair (SOP) Class.
Examples: Verification SOP Class, Modality Worklist Information Model Find SOP Class, Computed Radiography Image Storage SOP Class.

**Application Entity (AE)** – an end point of a DICOM information exchange, including the DICOM network or media interface software; i.e., the software that sends or receives DICOM information objects or messages. A single device may have multiple Application Entities.

**Application Entity Title** – the externally known name of an *Application Entity*, used to identify a DICOM application to other DICOM applications on the network.

**Application Context** – the specification of the type of communication used between *Application Entities.*
Example: DICOM network protocol.

**Association** – a network communication channel set up between *Application Entities.*

**Attribute** – a unit of information in an object definition; a data element identified by a *tag*. The information may be a complex data structure (Sequence), itself composed of lower level data elements.
Examples: Patient ID (0010,0020), Accession Number (0008,0050), Photometric Interpretation (0028,0004), Procedure Code Sequence (0008,1032).

**Information Object Definition (IOD)** – the specified set of *Attributes* that comprise a type of data object; does not represent a specific instance of the data object, but rather a class of similar data objects that have the same properties. The *Attributes* may be specified as Mandatory (Type 1), Required but possibly unknown (Type 2), or Optional (Type 3), and there may be conditions associated with the use of an Attribute (Types 1C and 2C).
Examples: MR Image IOD, CT Image IOD, Print Job IOD.

**Module** – a set of *Attributes* within an *Information Object Definition* that are logically related to each other.
Example: Patient Module includes Patient Name, Patient ID, Patient Birth Date, and Patient Sex.

**Negotiation** – first phase of *Association* establishment that allows *Application Entities* to agree on the types of data to be exchanged and how that data will be encoded.

**Presentation Context** – the set of DICOM network services used over an *Association*, as negotiated between *Application Entities*; includes *Abstract Syntaxes* and *Transfer Syntaxes*.

**Protocol Data Unit (PDU)** – a packet (piece) of a DICOM message sent across the network. Devices must specify the maximum size packet they can receive for DICOM messages.

**Service Class Provider (SCP)** – role of an *Application Entity* that provides a DICOM network service; typically, a server that performs operations requested by another *Application Entity (Service Class User)*.
Examples: Picture Archiving and Communication System (image storage SCP, and image query/retrieve SCP), Radiology Information System (modality worklist SCP).

**Service Class User (SCU)** – role of an *Application Entity* that uses a DICOM network service; typically, a client.
Examples: imaging modality (image storage SCU, and modality worklist SCU), imaging workstation (image query/retrieve SCU)

**Service/Object Pair (SOP) Class** – the specification of the network or media transfer (service) of a particular type of data (object); the fundamental unit of DICOM interoperability specification.
Examples: Ultrasound Image Storage Service, Basic Grayscale Print Management.

**Service/Object Pair (SOP) Instance** – an information object; a specific occurrence of information exchanged in a *SOP Class*.
Examples: a specific x-ray image.

**Tag** – a 32-bit identifier for a data element, represented as a pair of four digit hexadecimal numbers, the "group" and the "element". If the "group" number is odd, the tag is for a private (manufacturer-specific) data element.
Examples: (0010,0020) [Patient ID], (7FE0,0010) [Pixel Data], (0019,0210) [private data element]

**Transfer Syntax** – the encoding used for exchange of DICOM information objects and messages.
Examples: *JPEG* compressed (images), little endian explicit value representation.

**Unique Identifier (UID)** – a globally unique "dotted decimal" string that identifies a specific object or a class of objects; an ISO-8824 Object Identifier.
Examples: Study Instance UID, SOP Class UID, SOP Instance UID.

**Value Representation (VR)** – the format type of an individual DICOM data element, such as text, an integer, a person's name, or a code. DICOM information objects can be transmitted with either explicit identification of the type of each data element (Explicit VR), or without explicit identification (Implicit VR); with Implicit VR, the receiving application must use a DICOM data dictionary to look up the format of each data element.

# 1.5 Basics of DICOM Communication

This section describes terminology used in this Conformance Statement for the non-specialist. The key terms used in the Conformance Statement are highlighted in **italics** below. This section is not a substitute for training about DICOM, and it makes many simplifications about the meanings of DICOM terms.

Two **Application Entities** (devices) that want to communicate with each other over a network using DICOM protocol must first agree on several things during an initial network "handshake". One of the two devices must initiate an **Association** (a connection to the other device), and ask if specific services, information, and encoding can be supported by the other device (**Negotiation**).

DICOM specifies a number of network services and types of information objects, each of which is called an **Abstract Syntax** for the Negotiation. DICOM also specifies a variety of methods for encoding data, denoted **Transfer Syntaxes**. The Negotiation allows the initiating Application Entity to propose combinations of Abstract Syntax and Transfer Syntax to be used on the Association; these combinations are called **Presentation Contexts**. The receiving Application Entity accepts the Presentation Contexts it supports.

For each Presentation Context, the Association Negotiation also allows the devices to agree on **Roles** – which one is the **Service Class User** (SCU - client) and which is the **Service Class Provider** (SCP - server). Normally the device initiating the connection is the SCU, i.e., the client system calls the server, but not always.

The Association Negotiation finally enables exchange of maximum network packet (**PDU**) size, security information, and network service options (called **Extended Negotiation** information).

The Application Entities, having negotiated the Association parameters, may now commence exchanging data. Common data exchanges include queries for worklists and lists of stored images, transfer of image objects and analyses (structured reports), and sending images to film printers. Each exchangeable unit of data is formatted by the sender in accordance with the appropriate **Information Object Definition**, and sent using the negotiated Transfer Syntax. There is a Default Transfer Syntax that all systems must accept, but it may not be the most efficient for some use cases. Each transfer is explicitly acknowledged by the receiver with a **Response Status** indicating success, failure, or that query or retrieve operations are still in process.

## 1.6 Abbreviations

| | |
|---|---|
| AE | Application Entity |
| AET | Application Entity Title |
| CR | Computed Radiography |
| CT | Computed Tomography |
| DHCP | Dynamic Host Configuration Protocol |
| DICOM | Digital Imaging and Communications in Medicine |
| DNS | Domain Name System |
| DX | Digital X-ray |
| GSDF | Grayscale Standard Display Function |
| GSPS | Grayscale Softcopy Presentation State |
| HIS | Hospital Information System |
| IHE | Integrating the Healthcare Enterprise |
| IOD | Information Object Definition |
| IPv4 | Internet Protocol version 4 |
| ISO | International Organization for Standardization |
| LDAP | Lightweight Directory Access Protocol |
| LUT | Look-up Table |
| MPPS | Modality Performed Procedure Step |
| MSPS | Modality Scheduled Procedure Step |
| MWL | Modality Worklist |
| NTP | Network Time Protocol |
| PACS | Picture Archiving and Communication System |
| PDU | Protocol Data Unit |
| RDSR | X-ray Radiation Dose SR |
| RIS | Radiology Information System |
| SCP | Service Class Provider |
| SCU | Service Class User |
| SOP | Service-Object Pair |
| SPS | Scheduled Procedure Step |
| SR | Structured Reporting |
| TCP/IP | Transmission Control Protocol/Internet Protocol |
| UL | Upper Layer |
| VM | Value Multiplicity |
| VR | Value Representation |

## 1.7 References

| | |
|---|---|
| NEMA PS3 | Digital Imaging and Communications in Medicine (DICOM) Standard, available free at http://medical.nema.org/ |

# 2.   Networking

## 2.1 Implementation Model

### 2.1.1  Application Data Flow



**Figure 2.1-1**
**Application Data Flow Diagram**

— The Storage Application Entity sends images and Presentation States and Structured Reports to a remote AE. It is associated with the local real-world activity "Send Images & GSPS" and "Send Reports". "Send Images & GSPS" and "Send Reports" are performed upon user request for each study completed or for specific images selected. When activated by user's settings (auto-send), each marked set of images and associated Presentation States can be immediately stored to a preferred destination whenever a Study is closed by the user. If the remote AE is configured as an archive device the Storage AE will request Storage Commitment and if a commitment is successfully obtained will record this information in the local database.

— The Workflow Application Entity receives Worklist information from and sends MPPS information to a remote AE. It is associated with the local real-world activities "Update Worklist" and "Acquire Images". When the "Update Worklist" local real-world activity is performed the Workflow Application Entity queries a remote AE for worklist items and provides the set of worklist items matching the query request. "Update Worklist" is performed as a result of an operator request. When the "Acquire Images" local real-world activity is performed the Workflow Application Entity creates and updates Modality Performed Procedure Step instances managed by a remote AE. Acquisition of images will result in automated creation of an MPPS Instance. Completion of the MPPS is performed as the result of an operator action.

— The Hardcopy Application Entity prints images on a remote AE (Printer). It is associated with the local real-world activity "Film Images". "Film Images" creates a print-job within the print queue containing one virtual film sheets composed from images.

## 2.1.2  Functional Definition of AEs

### 2.1.2.1  Functional Definition of Storage Application Entity

The existence of a send-job queue entry with associated network destination will activate the Storage AE. An association request is sent to the destination AE and upon successful negotiation of a Presentation Context the image transfer is started. If the association cannot be opened, the related send-job is set to an error state and can be restarted by the user via job control interface. By default, the Storage AE will not try to initiate another association for this send-job automatically.

### 2.1.2.2  Functional Definition of Workflow Application Entity

Worklist Update attempts to download a Worklist from a remote node. If the Workflow AE establishes an Association to a remote AE, it will transfer all worklist items via the open Association. During receiving the worklist response items are counted and the query processing is canceled if the configurable limit of items is reached. The results will be displayed in a list, which will be cleared with the next Worklist Update.

The Workflow AE performs the creation of an MPPS Instance automatically whenever acquisition is started. Further updates on the MPPS data can be performed interactively from the related MPPS user interface. The MPPS "Completed" or "Discontinued" states can only be set from the user interface.

### 2.1.2.3  Functional Definition of Hardcopy Application Entity

The existence of a print-job in the print queue will activate the Hardcopy AE. An association is established with the printer and the printer's status determined. If the printer is operating normally, the film sheets described within the print-job will be printed. If the printer is not operating normally, the print-job will set to an error state and can be restarted by the user via the job control interface.

## 2.1.3  Sequencing of Real-World Activities



**Figure 2.1-2**
**Sequencing Constraints**

Under normal scheduled workflow conditions the sequencing constraints illustrated in Figure 2.1-2 apply:

1.  Query Worklist

2.  Receive Worklist of Modality Scheduled Procedure Steps (MSPS)

3.  Select Workitem (MSPS) from Worklist

4.  Start acquisition and create MPPS

5.  Acquire Images

6.  Complete acquisition and finalize MPPS

7.  Print acquired images

8.  Store acquired images and any associated Grayscale Softcopy Presentation State (GSPS) instances.

9.  If the Image Manager is configured as an archive device the Storage AE will request Storage Commitment for the images and associated GSPS instances.

10. Store Structured Report (SR) instances.

11. If the Report Server is configured as an archive device the Storage AE will request Storage Commitment for the SR instances.

Other workflow situations (e.g. unscheduled procedure steps) will have other sequencing constraints. Printing could equally take place after the acquired images have been stored. Printing could be omitted completely if no printer is connected or hardcopies are not required.

# 2.2 AE Specifications

## 2.2.1 Storage Application Entity Specification

### 2.2.1.1 SOP Classes

CXDI NE provides Standard Conformance to the following SOP Classes:

**Table 2.2-1**
**SOP Classes for AE Storage**

| SOP Class Name | SOP Class UID | SCU | SCP |
|---|---|---|---|
| Digital X-Ray Image Storage-For Presentation | 1.2.840.10008.5.1.4.1.1.1.1 | Yes | No |
| Computed Radiography Image Storage | 1.2.840.10008.5.1.4.1.1.1 | Yes | No |
| Grayscale Softcopy Presentation State Storage | 1.2.840.10008.5.1.4.1.1.11.1 | Yes | No |
| Storage Commitment Push Model | 1.2.840.10008.1.20.1 | Yes | No |
| Verification | 1.2.840.10008.1.1 | Yes | Yes |
| X-Ray Radiation Dose SR | 1.2.840.10008.5.1.4.1.1.88.67 | Yes | No |

### 2.2.1.2 Association Policies

#### 2.2.1.2.1 General

The DICOM standard application context name for DICOM 3.0 is always proposed:

**Table 2.2-2**
**DICOM Application Context for AE Storage**

| Application Context Name | 1.2.840.10008.3.1.1.1 |
|---|---|

#### 2.2.1.2.2 Number of Associations

CXDI NE initiates one Association at a time for each destination to which a transfer request is being processed in the active job queue list. Only one job will be active at a time, the other remains pending until the active job is completed or failed.

**Table 2.2-3**
**Number of Associations Initiated for AE Storage**

| Maximum number of simultaneous Associations | 1 |
|---|---|

CXDI NE accepts Associations to receive N-EVENT-REPORT notifications for the Storage Commitment Push Model SOP Class.

**Table 2.2-4**
**Number of Associations Accepted for AE Storage**

| Maximum number of simultaneous Associations | 2 |
|---|---|

#### 2.2.1.2.3 Asynchronous Nature

CXDI NE supports asynchronous communication (multiple outstanding transactions over a single Association).

**Table 2.2-5**
**Asynchronous Nature as a SCU for AE Storage**

| | |
|---|---|
| Maximum number of outstanding asynchronous transactions | 2 |

#### 2.2.1.2.4 Implementation Identifying Information

The implementation information for this Application Entity is:

**Table 2.2-6**
**DICOM Implementation Class and Version for AE Storage**

| | |
|---|---|
| Implementation Class UID | 1.2.392.200046.100.14.xxxxx* |
| Implementation Version Name | CXDI NE xxxxx* |

* xxxxx: Actually replaced by the version number

## 2.2.1.3 Association Initiation Policy

### 2.2.1.3.1 Activity – Verify

#### 2.2.1.3.1.1 Description and Sequencing of Activities

The request for a verification is initiated by user interaction and the result is displayed on user interface.



**Figure 2.2-1**
**Sequencing of Activity – verify**

1. The Verification SCU opens an association with the Remote Verification SCP.

2. Verification is transmitted to the Remote Verification SCP using a C-ECHO request and the Remote Verification SCP replies with a C-ECHO response (status success).

3. The Verification SCU closes the association with the Remote Verification SCP.

### 2.2.1.3.1.2 Proposed Presentation Contexts

The CXDI NE is capable of proposing the Presentation Contexts as shown in the following table:

**Table 2.2-7**
**Proposed Presentation Context for Connectivity Verification**

| Presentation Context Table | | | | | |
|---|---|---|---|---|---|
| Abstract Syntax | | Transfer Syntax | | Role | Ext. Neg. |
| Name | UID | Name List | UID List | | |
| Verification | 1.2.840.10008.1.1 | Implicit VR Little Endian | 1.2.840.10008.1.2 | SCU | None |

### 2.2.1.3.1.3 SOP Specific Conformance Verification SOP Class

The CXDI NE provides standard conformance to the DICOM Verification Service Class as an SCU.   The status code for the C-ECHO is as follows:

**Table 2.2-8**
**C-ECHO Response Status Handling Behavior**

| Code | Status | Meaning |
|---|---|---|
| 0000 | Success | The C-ECHO request is accepted. |
| Any other status code. | * | The Association is released using A-RELEASE and the failure is reported to the user. |

## 2.2.1.3.2 Activity – Send Images, Pres States, & Structured Reports

### 2.2.1.3.2.1 Description and Sequencing of Activities

A user can select images and presentation states and request them to be sent to multiple destinations (up to 2). Each request is forwarded to the job queue and processed individually. When the "Output Setting" option is active, each instance stored in database will be forwarded to the network job queue for a pre-configured auto-send target destination. It can be configured which instances will be automatically marked and the destination where the instances are automatically sent to. The "Output Setting" is triggered by the End Exam. The transfer of presentation states is optional.

The Storage AE is invoked by the job control interface that is responsible for processing network archival tasks. The job consists of data describing the instances marked for storage and the destination. An internal daemon process triggered by a job for a specific network destination initiates a C-STORE request to store images. The output of the Image is only P-Value. If the process successfully establishes an Association to a remote Application Entity, it will transfer each instance via the open Association. Status of the transfer is reported through the job control interface. Only one job will be active at a time. If the C-STORE Response from the remote Application contains a status other than Success or Warning, the Association is aborted and the related Job is switched to a failed state. It can be restarted any time by user interaction.

The Storage AE attempts to initiate a new Association in order to issue a C-STORE request.

If the Remote AE is configured as an archive device the Storage AE will, after all images and presentation states have been sent, transmit Storage Commitment request (N-ACTION) over a separate association. Upon receiving the N-ACTION response the Storage AE will delay releasing the Association for a configurable amount of time. If no N-EVENT-REPORT is received within this time period the Association will be immediately released (i.e. notification of Storage Commitment success or failure will be received over a separate association).

However, the Storage AE is capable of receiving an N-EVENT-REPORT request at any time during an association provided a Presentation Context for the Storage Commitment Push Model has been successfully negotiated (i.e. the N-ACTION is sent at the end of one association and the N-EVENT-REPORT is received during an association initiated for a subsequent send job or during an association initiated by the Remote AE for the specific purpose of sending the N-EVENT-REPORT). Structured Reports are sent to remote AE in separate association.



**Figure 2.2-2**
**Sequencing of Activity – Send Images & Pres States**

A possible sequence of interactions between the Storage AE and an Image Manager (e.g. a storage or archive device supporting the Storage and Storage Commitment SOP Classes as an SCP) and Report Server (e.g. a storage or archive device supporting the Storage and Storage Commitment SOP Classes as an SCP) is illustrated in Figure 2.2-2:

1. The Storage AE opens an association with the Image Manager.

2. An acquired image is transmitted to the Image Manager using a C-STORE request and the Image Manager replies with a C-STORE response (status success).

3. The Storage AE closes the association with the Image Manager.

4. The Storage AE opens an association with the Image Manager.

5. An N-ACTION request is transmitted to the Image Manager to obtain storage commitment of previously transmitted image. The Image Manager replies with an N-ACTION response indicating the request has been received and is being processed.

6. The Image Manager immediately transmits an N-EVENT-REPORT request notifying the Storage AE of the status of the Storage Commitment Request (sent in step 5 using the N-ACTION message). The Storage AE replies with an N-EVENT-REPORT response confirming receipt. The Image Manager could send this message at any time or omit it entirely in favor of transmitting the N-EVENT-REPORT over a separate dedicated association (see note).

7. The Storage AE closes the association with the Image Manager.

8. The Storage AE opens an association with the Image Manager.

9. An acquired GSPS is transmitted to the Image Manager using a C-STORE request and the Image Manager replies with a C-STORE response (status success).

10. The Storage AE closes the association with the Image Manager.

11. The Storage AE opens an association with the Image Manager.

12. An N-ACTION request is transmitted to the Image Manager to obtain storage commitment of previously transmitted GSPS. The Image Manager replies with an N-ACTION response indicating the request has been received and is being processed.

13. The Image Manager immediately transmits an N-EVENT-REPORT request notifying the Storage AE of the status of the Storage Commitment Request (sent in step 12 using the N-ACTION message). The Storage AE replies with an N-EVENT-REPORT response confirming receipt. The Image Manager could send this message at any time or omit it entirely in favor of transmitting the N-EVENT-REPORT over a separate dedicated association (see note).

14. The Storage AE closes the association with the Image Manager.

15. The Storage AE opens an association with the Report Server.

16. SR is transmitted to the Report Server using C-STORE request and the Report Server replies with a C-STORE response (status success).

17. The Storage AE closes the association with the Report Server.

18. The Storage AE opens an association with the Report Server.

19. An N-ACTION request is transmitted to the Report Server to obtain storage commitment of previously transmitted the SR. The replies with an N-ACTION response indicating the request has been received and is being processed.

20. The Report Server immediately transmits an N-EVENT-REPORT request notifying the Storage AE of the status of the Storage Commitment Request (sent in step 19 using the N-ACTION message). The Storage AE replies with an N-EVENT-REPORT response confirming receipt. The Report Server could send this message at any time or omit it entirely in favor of transmitting the N-EVENT-REPORT over a separate dedicated association (see note).

21. The Storage AE closes the association with the Report Server.

NOTE:  Many other message sequences are possible depending on the number of images and GSPS instances to be stored, support for Storage Commitment and when the SCP sends the N-EVENT-REPORT. The N-EVENT-REPORT can also be sent over a separate association initiated by the Image Manager (see Section 2.2.1.4.2 on Activity – Receive Storage Commitment Response).

### 2.2.1.3.2.2 Proposed Presentation Contexts

CXDI NE is capable of proposing the Presentation Contexts shown in the following table:

**Table 2.2-9**
**Proposed Presentation Contexts for Activity Send Images**

| Presentation Context Table | | | | | |
|---|---|---|---|---|---|
| Abstract Syntax | | Transfer Syntax | | Role | Ext. Neg. |
| Name | UID | Name List | UID List | | |
| Digital X-Ray Image Storage-For Presentation | 1.2.840.10008.5.1.4.1.1.1.1 | Implicit VR Little Endian Explicit VR Little Endian Explicit VR Big Endian | 1.2.840.10008.1.2 1.2.840.10008.1.2.1 1.2.840.10008.1.2.2 | SCU | None |
| Computed Radiography Image Storage | 1.2.840.10008.5.1.4.1.1.1 | Implicit VR Little Endian Explicit VR Little Endian Explicit VR Big Endian | 1.2.840.10008.1.2 1.2.840.10008.1.2.1 1.2.840.10008.1.2.2 | SCU | None |
| Grayscale Softcopy Presentation State Storage | 1.2.840.10008.5.1.4.1.1.11.1 | Implicit VR Little Endian Explicit VR Little Endian Explicit VR Big Endian | 1.2.840.10008.1.2 1.2.840.10008.1.2.1 1.2.840.10008.1.2.2 | SCU | None |
| Storage Commitment Push Model | 1.2.840.10008.1.20.1 | Implicit VR Little Endian Explicit VR Little Endian Explicit VR Big Endian | 1.2.840.10008.1.2 1.2.840.10008.1.2.1 1.2.840.10008.1.2.2 | SCU | None |
| X-Ray Radiation Dose SR | 1.2.840.10008.5.1.4.1.1.88.67 | Implicit VR Little Endian Explicit VR Little Endian Explicit VR Big Endian | 1.2.840.10008.1.2 1.2.840.10008.1.2.1 1.2.840.10008.1.2.2 | SCU | None |

A Presentation Context for the Storage Commitment Push Model will only be proposed if the Remote AE is configured as an archive device.

### 2.2.1.3.2.3 SOP Specific Conformance Image & Pres State Storage SOP Classes

All Image & Presentation State Storage SOP Classes supported by the Storage AE exhibit the same behavior, except where stated, and are described together in this section.

The status meaning is logged and the job warning is reported to the user via the job control application when receiving Event Type Image/GSPS failure. If images relating to GSPS in a send job have status failure then the GPSP is not send.

The behavior of Storage AE when encountering status codes in a C-STORE response is summarized in the Table below:

**Table 2.2-10**
**Storage C-STORE Response Status Handling Behavior**

| Service Status | Further Meaning | Error Code | Behavior |
|---|---|---|---|
| Success | Success | 0000 | The SCP has successfully stored the SOP Instance. If all SOP Instances in a send job have status success then the job is marked as complete. |
| Refused | Out of Resources | A700-A7FF | The Association is released using A-RELEASE and the send job is marked as failed. The status meaning is logged and the job failure is reported to the user via the job control application. This is a transient failure. |
| Error | Data Set does not match SOP Class | A900-A9FF | The Association is released using A-RELEASE and the send job is marked as failed. The status meaning is logged and the job failure is reported to the user via the job control application. |
| Error | Cannot Understand | C000-CFFF | The Association is released using A-RELEASE and the send job is marked as failed. The status meaning is logged and the job failure is reported to the user via the job control application. |
| Warning | Coercion of Data Elements | B000 | Image transmission is considered successful. The status meaning is logged and the job warning is reported to the user via the job control application. |
| Warning | Elements Discarded | B006 | Image transmission is considered successful. The status meaning is logged and the job warning is reported to the user via the job control application. |
| Warning | Data Set does not match SOP Class | B007 | Image transmission is considered successful. The status meaning is logged and the job warning is reported to the user via the job control application. |
| * | * | Any other status code. | The Association is released using A-RELEASE and the send job is marked as failed. The status meaning is logged and the job failure is reported to the user via the job control application. |

Error Comment (0000,0902) and Error ID (0000,0903) are reported to the user via additional information on error dialog.

The behavior of Storage AE during communication failure is summarized in the Table below:

**Table 2.2-11**
**Storage Communication Failure Behavior**

| Exception | Behavior |
|---|---|
| Timeout | The send job is marked as failed. The reason is logged and the job failure is reported to the user via the job control application. |
| Association aborted by the SCP or network layers | The send job is marked as failed. The reason is logged and the job failure is reported to the user via the job control application. |

A failed send job can be restarted by user interaction.

The contents of X-Ray Image Storage SOP Instances created by CXDI NE conform to the DICOM X-Ray Image IOD definition and are described in section 6.1.

The contents of Grayscale Softcopy Presentation State Storage SOP Instances created by CXDI NE conform to the DICOM Grayscale Softcopy Presentation State IOD and are described in section 6.1.

Grayscale Softcopy Presentation State Storage SOP Instances are created upon user request (e.g. explicitly via "End Exam") in order to save the most recent visual appearance of an image. Even If images from multiple studies are being displayed a separate Presentation State will be created for each image.

When displaying an existing image the most recently saved Grayscale Softcopy Presentation State containing references to the image will be automatically applied.

Grayscale Softcopy Presentation State Storage SOP Instances created by CXDI NE will only reference instances of X-Ray Image Storage SOP Instances.

### 2.2.1.3.2.4 SOP Specific Conformance for Storage Commitment SOP Class

#### 2.2.1.3.2.4.1 Storage Commitment Operations (N-ACTION)

The Storage AE will request storage commitment for instances of the X-Ray Image Storage SOP Class and Grayscale Softcopy Presentation State Storage SOP Class if the Remote AE is configured as an archive device and a presentation context for the Storage Commitment Push Model has been accepted.

The Storage AE will consider Storage Commitment failed if no N-EVENT-REPORT is received for a Transaction UID within a configurable time period after receiving a successful N-ACTION response (duration of applicability for a Transaction UID).

The behavior of Storage AE when encountering status codes in an N-ACTION response is summarized in the Table below:

**Table 2.2-12**
**Storage Commitment N-ACTION Response Status Handling Behavior**

| Service Status | Further Meaning | Error Code | Behavior |
|---|---|---|---|
| Success | Success | 0000 | The request for storage commitment is considered successfully sent. A timer is started which will expire if no N-EVENT-REPORT for the Transaction UID is received within a configurable timeout period. |
| * | * | Any other status code. | The Association is released using A-RELEASE and the send job is marked as failed. The status meaning is logged and the job failure is reported to the user via the job control application. |

The behavior of Storage AE during communication failure is summarized in the Table below:

**Table 2.2-13**
**Storage Commitment Communication Failure Behavior**

| Exception | Behavior |
|---|---|
| Timeout | The send job is marked as failed. The reason is logged and the job failure is reported to the user. |
| Association aborted by the SCP or network layers | The send job is marked as failed. The reason is logged and the job failure is reported to the user. |

#### 2.2.1.3.2.4.2 Storage Commitment Notifications (N-EVENT-REPORT)

The Storage AE is capable of receiving an N-EVENT-REPORT notification if it has successfully negotiated a Presentation Context for the Storage Commitment Push Model (i.e. only associations established with archive devices).

Upon receipt of an N-EVENT-REPORT the timer associated with the Transaction UID will be canceled.

The behavior of Storage AE when receiving Event Types within the N-EVENT-REPORT is summarized in the Table below.

**Table 2.2-14**
**Storage Commitment N-EVENT-REPORT Behavior**

| Event Type Name | Event Type ID | Behavior |
|---|---|---|
| Storage Commitment Request Successful | 1 | The Referenced SOP Instance under Referenced SOP Sequence (0008,1199) is marked within the database as "Stored & Committed (SC)". Successfully committed SOP Instances are candidates for automatic deletion from the local database if local resources become scarce. The conditions under which automatic deletion is initiated and the amount of space freed are site configurable. The oldest SOP Instances are deleted first. |
| Storage Commitment Request Complete – Failures Exist | 2 | The Referenced SOP Instances under Referenced SOP Sequence (0008,1199) are treated in the same way as in the success case (Event Type 1). The Referenced SOP Instances under Failed SOP Sequence (0008,1198) are marked within the database as "Store & Commit Failed (SF)". The Failure Reasons are logged and the job failure is reported to the user via the job control application. A send job that failed storage commitment will not be automatically restarted but can be restarted by user interaction. |

The reasons for returning specific status codes in an N-EVENT-REPORT response are summarized in the Table below.

**Table 2.2-15**
**Storage Commitment N-EVENT-REPORT Response Status Reasons**

| Service Status | Further Meaning | Error Code | Reasons |
|---|---|---|---|
| Success | Success | 0000 | The storage commitment result has been successfully received. |
| Failure | Invalid object instance | 0117 | The Transaction UID in the N-EVENT-REPORT request is not recognized. |

### 2.2.1.4  Association Acceptance Policy

#### 2.2.1.4.1 Activity – Verify

##### 2.2.1.4.1.1 Description and Sequencing of Activities

The Verification SCP will accept associations in order to receive C-ECHO request.



**Figure 2.2-3**
**Sequencing of Activity – Verify**

1.  The Image Manager opens an association with the Storage AE.

2.  Verification is transmitted to the Storage AE using a C-ECHO request and the Storage AE replies with a C-ECHO response (status success).

3.  The Image Manager closes the association with the Storage AE.

The result of C-ECHO is reported to the user via the message field.

##### 2.2.1.4.1.2 Accepted Presentation Contexts

The CXDI NE will accept Presentation Contexts as shown in the Table below.

**Table 2.2-16**
**Acceptable Presentation Contexts for**
**Connectivity Verification**

| Presentation Context Table | | | | | |
|---|---|---|---|---|---|
| **Abstract Syntax** | | **Transfer Syntax** | | **Role** | **Ext. Neg.** |
| **Name** | **UID** | **Name List** | **UID List** | | |
| Verification | 1.2.840.10008.1.1 | Implicit VR Little Endian | 1.2.840.10008.1.2 | SCP | None |

##### 2.2.1.4.1.3 SOP Specific Conformance for Verification SOP Class

The Storage AE provides standard conformance to the Verification SOP Class as an SCP. If the C-ECHO request was successfully received, a 0000 (Success) status code will be returned in the C-ECHO response. Otherwise, Association will be aborted.

### 2.2.1.4.2 Activity – Receive Storage Commitment Response

#### 2.2.1.4.2.1 Description and Sequencing of Activities

The Storage AE will accept associations in order to receive responses to a Storage Commitment Request.



**Figure 2.2-4**
**Sequencing of Activity – Receive Storage Commitment Response**

A possible sequence of interactions between the Storage AE and an Image Manager (e.g. a storage or archive device supporting Storage Commitment SOP Classes as an SCP) is illustrated in the Figure above:

1. The Image Manager opens a new association with the Storage AE.

2. The Image Manager sends an N-EVENT-REPORT request notifying the Storage AE of the status of a previous Storage Commitment Request. The Storage AE replies with an N-EVENT-REPORT response confirming receipt.

3. The Image Manager closes the association with the Storage AE.

The Storage AE may reject association attempts as shown in the Table below. The Result, Source and Reason/Diag columns represent the values returned in the appropriate fields of an ASSOCIATE-RJ PDU (see PS 3.8, Section 9.3.4). The contents of the Source column is abbreviated to save space and the meaning of the abbreviations are:

a) 1 – DICOM UL service-user

b) 2 – DICOM UL service-provider (ASCE related function)

c) 3 – DICOM UL service-provider (Presentation related function)

**Table 2.2-17**
**Association Rejection Reasons**

| Result | Source | Reason/Diag | Explanation |
|--------|--------|-------------|-------------|
| 1 – rejected-permanent | b | 2 – protocol-version-not-supported | The association request contained an unsupported protocol version. An association request with the same parameters will not succeed at a later time. |
| 1 – rejected-permanent | a | 2 – application-context-name-not-supported | The association request contained an unsupported Application Context Name. An association request with the same parameters will not succeed at a later time. |
| 1 – rejected-permanent | a | 7 – called-AE-title-not-recognized | The association request contained an unrecognized Called AE Title. An association request with the same parameters will not succeed at a later time unless configuration changes are made. This rejection reason normally occurs when the association initiator is incorrectly configured and attempts to address the association acceptor using the wrong AE Title. |
| 1 – rejected-permanent | a | 3 – calling-AE-title-not-recognized | The association request contained an unrecognized Calling AE Title. An association request with the same parameters will not succeed at a later time unless configuration changes are made. This rejection reason normally occurs when the association acceptor has not been configured to recognize the AE Title of the association initiator. |
| 1 – rejected-permanent | b | 1 – no-reason-given | The association request contained an unrecognized SCP/SCU Role Selection Sub-Item. An association request with the same parameters will not succeed at a later time unless configuration changes are made. |

### 2.2.1.4.2.2 Accepted Presentation Contexts

The Storage AE will accept Presentation Contexts as shown in the Table below.

**Table 2.2-18**
**Acceptable Presentation Contexts for**
**Activity Receive Storage Commitment Response**

| Presentation Context Table | | | | | |
|---|---|---|---|---|---|
| **Abstract Syntax** | | **Transfer Syntax** | | **Role** | **Ext. Neg.** |
| **Name** | **UID** | **Name List** | **UID List** | | |
| Storage Commitment Push Model | 1.2.840.10008.1.20.1 | Implicit VR Little Endian | 1.2.840.10008.1.2 | SCU | None |
| Verification | 1.2.840.10008.1.1 | Implicit VR Little Endian | 1.2.840.10008.1.2 | SCP | None |

### 2.2.1.4.2.3 SOP Specific Conformance for Storage Commitment SOP Class

#### 2.2.1.4.2.3.1 Storage Commitment Notifications (N-EVENT-REPORT)

Upon receipt of an N-EVENT-REPORT the timer associated with the Transaction UID will be canceled.
The behavior of Storage AE when receiving Event Types within the N-EVENT-REPORT is summarized in Table 2.2-14.
The reasons for returning specific status codes in an N-EVENT-REPORT response are summarized in Table 2.2-15.

## 2.2.2  Workflow Application Entity Specification

### 2.2.2.1  SOP Classes

CXDI NE provides Standard Conformance to the following SOP Classes:

**Table 2.2-19**
**SOP Classes for AE Workflow**

| SOP Class Name | SOP Class UID | SCU | SCP |
|---|---|---|---|
| Modality Worklist Information Model – FIND | 1.2.840.10008.5.1.4.31 | Yes | No |
| Modality Performed Procedure Step | 1.2.840.10008.3.1.2.3.3 | Yes | No |

### 2.2.2.2  Association Policies

#### 2.2.2.2.1 General

The DICOM standard application context name for DICOM 3.0 is always proposed:

**Table 2.2-20**
**DICOM Application Context for AE Workflow**

| Application Context Name | 1.2.840.10008.3.1.1.1 |
|---|---|

#### 2.2.2.2.2 Number of Associations

CXDI NE initiates one Association at a time for a Worklist request.

**Table 2.2-21**
**Number of Associations Initiated for AE Workflow**

| Maximum number of simultaneous Associations | 1 |
|---|---|

### 2.2.2.2.3 Asynchronous Nature

CXDI NE does not support asynchronous communication (multiple outstanding transactions over a single Association).

**Table 2.2-22**
**Asynchronous Nature as a SCU for AE Workflow**

| | |
|---|---|
| Maximum number of outstanding asynchronous transactions | N/A |

### 2.2.2.2.4 Implementation Identifying Information

The implementation information for this Application Entity is:

**Table 2.2-23**
**DICOM Implementation Class and Version for AE Workflow**

| | |
|---|---|
| Implementation Class UID | 1.2.392.200046.100.14.xxxxx˙ |
| Implementation Version Name | CXDI NE xxxxx˙ |

˙xxxxx: Actually replaced by the version number

## 2.2.2.3  Association Initiation Policy

### 2.2.2.3.1 Activity – Verify

See 2.2.1.3.1.

### 2.2.2.3.2 Activity – Worklist Update

#### 2.2.2.3.2.1 Description and Sequencing of Activities

The request for a Worklist Update is initiated by user interaction, i.e. pressing the buttons "Refresh"/"Refresh Option". With "Refresh Option" a dialog to enter search criteria is opened and an interactive query can be performed.

The interactive Patient Worklist Query will display a dialog for entering data as search criteria. When the Query is started on user request, only the data from the dialog will be inserted as matching keys into the query.

Upon initiation of the request, the CXDI NE will build an Identifier for the C-FIND request, will initiate an Association to send the request and will wait for Worklist responses. After retrieval of all responses, CXDI NE will access the local database to add or update patient demographic data. To protect the system from overflow, the CXDI NE will limit the number of processed worklist responses to a configurable maximum. During receiving the worklist response items are counted and the query processing is canceled by issuing a C-FIND-CANCEL if the configurable limit of items is reached. The results will be displayed in a list, which will be cleared with the next worklist update.

CXDI NE will initiate an Association in order to issue a C-FIND request according to the Modality Worklist Information Model.

2. Networking



**Figure 2.2-5**
**Sequencing of Activity – Worklist Update**

A possible sequence of interactions between the Workflow AE and a Departmental Scheduler (e.g. a device such as a RIS or HIS which supports the Modality Worklist SOP Class as an SCP) is illustrated in the Figure above:

1. The Worklist AE opens an association with the Departmental Scheduler.

2. The Worklist AE sends a C-FIND request to the Departmental Scheduler containing the Worklist Query attributes.

3. The Departmental Scheduler returns a C-FIND response containing the requested attributes of the first matching Worklist Item.

4. The Departmental Scheduler returns another C-FIND response containing the requested attributes of the second matching Worklist Item.

5. The Departmental Scheduler returns another C-FIND response with status "Success" indicating that no further matching Worklist Items exist. This example assumes that only 2 Worklist items match the Worklist Query.

6. The Worklist AE closes the association with the Departmental Scheduler.

7. The user selects a Worklist Item from the Worklist and prepares to acquire new images.

### 2.2.2.3.2.2 Proposed Presentation Contexts

CXDI NE will propose Presentation Contexts as shown in the following table:

**Table 2.2-24**
**Proposed Presentation Contexts for Activity Worklist Update**

| Presentation Context Table | | | | | |
|---|---|---|---|---|---|
| Abstract Syntax | | Transfer Syntax | | Role | Ext. Neg. |
| Name | UID | Name List | UID List | | |
| Modality Worklist Information Model – FIND | 1.2.840.10008.5.1.4.31 | Implicit VR Little Endian<br>Explicit VR Little Endian<br>Explicit VR Big Endian | 1.2.840.10008.1.2<br>1.2.840.10008.1.2.1<br>1.2.840.10008.1.2.2 | SCU | None |

### 2.2.2.3.2.3 SOP Specific Conformance for Modality Worklist

The behavior of CXDI NE when encountering status codes in a Modality Worklist C-FIND response is summarized in the Table below. If CXDI NE receives any other SCP response status than "Success" or "Pending", an error message will appear on the user interface.

**Table 2.2-25**
**Modality Worklist C-FIND Response Status Handling Behavior**

| Service Status | Further Meaning | Error Code | Behavior |
|---|---|---|---|
| Success | Matching is complete | 0000 | The SCP has completed the matches. Worklist items are available for display or further processing. |
| Refused | Out of Resources | A700 | The Association is released using A-RELEASE. The status meaning is logged and reported to the user. |
| Failed | Identifier does not match SOP Class | A900 | The Association is released using A-RELEASE. The status meaning is logged and reported to the user. |
| Failed | Unable to Process | C000 – CFFF | The Association is released using A-RELEASE. The status meaning is logged and reported to the user. |
| Cancel | Matching terminated due to Cancel request | FE00 | If the query was cancelled due to too many worklist items then the SCP has completed the matches. Worklist items are available for display or further processing. Otherwise, the Association is released using A-RELEASE. The status meaning is logged and reported to the user. |
| Pending | Matches are continuing | FF00 | The worklist item contained in the Identifier is collected for later display or further processing. |
| Pending | Matches are continuing – Warning that one or more Optional Keys were not supported | FF01 | The worklist item contained in the Identifier is collected for later display or further processing. |
| * | * | Any other status code. | The Association is released using A-RELEASE. The status meaning is logged and reported to the user. |

2. Networking

The behavior of CXDI NE during communication failure is summarized in the Table below.

**Table 2.2-26**
**Modality Worklist Communication Failure Behavior**

| Exception | Behavior |
|---|---|
| Timeout | The worklist query is marked as failed. The reason is logged and reported to the user if an interactive query. |
| Association aborted by the SCP or network layers | The worklist query is marked as failed. The reason is logged and reported to the user if an interactive query. |

Acquired images will always use the Study Instance UID specified for the Scheduled Procedure Step (if available). If an acquisition is unscheduled, a Study Instance UID will be generated locally.

The Table below provides a description of the CXDI NE Worklist Request Identifier and specifies the attributes that are copied into the images. Unexpected attributes returned in a C-FIND response are ignored.

Requested return attributes not supported by the SCP are set to have no value. Non-matching responses returned by the SCP due to unsupported optional matching keys are ignored.

CXDI NE will automatically select the protocol according to the protocol item, which CXDI NE received from the SCP. The protocol item's TAG is configurable.

**Table 2.2-27**
**Worklist Request Identifier**

| Module Name<br>Attribute Name | Tag | VR | M | R | Q | D | IOD |
|---|---|---|---|---|---|---|---|
| SOP Common | | | | | | | |
|    Specific Character Set | (0008,0005) | CS | | x | | | |
| Scheduled Procedure Step | | | | | | | |
|    Scheduled Procedure Step Sequence | (0040,0100) | SQ | | x | | | |
|    > Modality | (0008,0060) | CS | S | x | x | x | |
|    > Requested Contrast Agent | (0032,1070) | LO | | x | | | |
|    > Scheduled Station AE Title | (0040,0001) | AE | S | x | x | | |
|    > Scheduled Procedure Step Start Date | (0040,0002) | DA | R | x | x | x | |
|    > Scheduled Procedure Step Start Time | (0040,0003) | TM | R | x | x | x | |
|    > Scheduled Performing Physician's Name | (0040,0006) | PN | S* | x | x | | |
|    > Scheduled Procedure Step Description | (0040,0007) | LO | | x | | x | x |
|    > Scheduled Protocol Code Sequence | (0040,0008) | SQ | | x | | | x |
|      >> Code Value | (0008,0100) | CS | | x | | | x |
|      >> Coding Scheme Designator | (0008,0102) | SH | | x | | | x |
|      >> Coding Scheme Version | (0008,0103) | SH | | x | | | x |
|      >> Code Meaning | (0008,0104) | LO | | x | | x | x |
|    > Scheduled Procedure Step ID | (0040,0009) | SH | | x | | x | x |
|    > Scheduled Station Name | (0040,0010) | SH | S | x | x | | |
|    > Scheduled Procedure Step Location | (0040,0011) | SH | S | x | x | | |
|    > Pre-Medication | (0040,0012) | LO | | x | | | |

| Module Name<br>Attribute Name | Tag | VR | M | R | Q | D | IOD |
|---|---|---|---|---|---|---|---|
| Requested Procedure | | | | | | | |
| Referenced Study Sequence | (0008,1110) | SQ | | x | | | x |
| > Referenced SOP Class UID | (0008,1150) | UI | | x | | | x |
| > Referenced SOP Instance UID | (0008,1155) | UI | | x | | | x |
| Study Instance UID | (0020,000D) | UI | | x | | x | x |
| Requested Procedure Description | (0032,1060) | LO | | x | | x | x |
| Requested Procedure Code Sequence | (0032,1064) | SQ | | x | | | x |
| > Code Value | (0008,0100) | CS | | x | | | x |
| > Coding Scheme Designator | (0008,0102) | SH | | x | | | x |
| > Coding Scheme Version | (0008,0103) | SH | | x | | | x |
| > Code Meaning | (0008,0104) | LO | | x | | | x |
| Requested Procedure ID | (0040,1001) | SH | S | x | x | x | x |
| Reason for the Requested Procedure | (0040,1002) | LO | | | | | |
| Requested Procedure Priority | (0040,1003) | SH | | | | | |
| Patient Transport Arrangements | (0040,1004) | LO | | | | | |
| Requested Procedure Location | (0040,1005) | LO | | | | | |
| Requested Procedure Comments | (0040,1400) | LT | | | | | |
| Imaging Service Request | | | | | | | |
| Accession Number | (0008,0050) | SH | S | x | x | x | x |
| Referring Physician's Name | (0008,0090) | PN | | x | | x | x |
| Requesting Physician | (0032,1032) | PN | | x | | x | |
| Requesting Service | (0032,1033) | LO | | | | | |
| Order Entered By | (0040,2008) | PN | | | | | |
| Order Enterer's Location | (0040,2009) | SH | | | | | |
| Order Callback Phone Number | (0040,2010) | SH | | | | | |
| Placer Order Number/Imaging Service Request | (0040,2016) | LO | | | | | |
| Filler Order Number/Imaging Service Request | (0040,2017) | LO | | | | | |
| Imaging Service Request Comments | (0040,2400) | LT | | | | | |
| Visit Identification | | | | | | | |
| Institution Name | (0008,0080) | LO | | | | | |
| Institution Address | (0008,0081) | LO | | | | | |
| Admission ID | (0038,0010) | LO | | | | | |
| Issuer of Admission ID | (0038,0011) | LO | | | | | |
| Visit Status | | | | | | | |
| Visit Status ID | (0038,0008) | CS | | | | | |
| Current Patient Location | (0038,0300) | LO | | | | | |
| Patient's Institution Residence | (0038,0400) | LO | | | | | |
| Visit Comments | (0038,4000) | LT | | | | | |

2. Networking

| Module Name<br>Attribute Name | Tag | VR | M | R | Q | D | IOD |
|---|---|---|---|---|---|---|---|
| Visit Admission | | | | | | | |
| Referring Physician's Address | (0008,0092) | ST | | | | | |
| Referring Physician's Telephone Numbers | (0008,0094) | SH | | | | | |
| Admitting Diagnosis Description | (0008,1080) | LO | | | | | |
| Route of Admissions | (0038,0016) | LO | | | | | |
| Patient Identification | | | | | | | |
| Patient Name | (0010,0010) | PN | S* | x | x | x | x |
| Patient ID | (0010,0020) | LO | S | x | x | x | x |
| Issuer of Patient ID | (0010,0021) | LO | | | | | |
| Other Patient IDs | (0010,1000) | LO | | | | | |
| Other Patient Names | (0010,1001) | PN | | | | | |
| Patient's Birth Name | (0010,1005) | PN | | | | | |
| Patient's Mother's Birth Name | (0010,1060) | PN | | | | | |
| Medical Record Locator | (0010,1090) | LO | | | | | |
| Patient Demographic | | | | | | | |
| Patient's Birth Date | (0010,0030) | DA | | x | | x | x |
| Patient's Sex | (0010,0040) | CS | | x | | x | x |
| Patient's Age | (0010,1010) | AS | | | | | |
| Patient's Size | (0010,1020) | DS | | x | | x | x |
| Patient's Weight | (0010,1030) | DS | | x | | x | x |
| Patient's Address | (0010,1040) | LO | | | | | |
| Military Rank | (0010,1080) | LO | | | | | |
| Branch of Service | (0010,1081) | LO | | | | | |
| Country of Residence | (0010,2150) | LO | | | | | |
| Region of Residence | (0010,2152) | LO | | | | | |
| Patient's Telephone Numbers | (0010,2154) | SH | | | | | |
| Ethnic Group | (0010,2160) | SH | | | | | |
| Patient's Religious Preference | (0010,21F0) | LO | | | | | |
| Patient Comments | (0010,4000) | LT | | | | | |
| Confidentiality constraint on patient data | (0040,3001) | LO | | | | | |
| Patient Medical | | | | | | | |
| Medical Alerts | (0010,2000) | LO | | | | | |
| Allergies | (0010,2110) | LO | | | | | |
| Smoking Status | (0010,21A0) | CS | | | | | |
| Additional Patient History | (0010,21B0) | LT | | | | | |
| Pregnancy Status | (0010,21C0) | US | | x | | x | |
| Special Needs | (0038,0050) | LO | | | | | |
| Patient State | (0038,0500) | LO | | | | | |

The above table should be read as follows:

Module Name:
    The name of the associated module for supported worklist attributes.

Attribute Name:
    Attributes supported to build a CXDI NE Worklist Request Identifier.

Tag:   DICOM tag for this attribute.

VR:    DICOM VR for this attribute.

M:     Matching keys for Worklist Update. An "S" will indicate that CXDI NE will supply an
       attribute value for Single Value Matching, an "R" will indicate Range Matching and a "*"
       will denote wildcard matching.

R:     Return keys. An "x" will indicate that CXDI NE will supply this attribute as Return Key with
       zero length for Universal Matching.

Q:     Interactive Query Key. An "x" will indicate that CXDI NE will supply this attribute as
       matching key, if entered in the Query Patient Worklist dialog. For example, the Patient
       Name can be entered thereby restricting Worklist responses to Procedure Steps
       scheduled for the patient.

D:     Displayed keys. An "x" indicates that this worklist attribute is displayed to the user during
       a patient registration dialog. For example, Patient Name will be displayed when registering
       the patient prior to an examination.

IOD:   An "x" indicates that this Worklist attribute is included into all Object Instances created
       during performance of the related Procedure Step.

### 2.2.2.3.3 Activity – Acquire Images

#### 2.2.2.3.3.1 Description and Sequencing of Activities

After Patient registration, the CXDI NE is awaiting the 1st application of X-Ray Dose to the patient. The trigger to create an MPPS SOP Instance is derived from this event. An Association to the configured MPPS SCP system is established immediately and the related MPPS SOP Instance will be created.

An MPPS Instance that has been sent with a state of "COMPLETED" or "DISCONTINUED" can no longer be updated.

The CXDI NE will support creation of "unscheduled cases" by allowing MPPS Instances to be communicated for locally registered Patients.

CXDI NE will initiate an Association to issue an:

— N-CREATE request according to the CREATE Modality Performed Procedure Step SOP Instance.

— N-SET request to update the contents and state of the MPPS according to the SET Modality Performed Procedure Step Information operation.



**Figure 2.2-6**
**Sequencing of Activity – Acquire Images**

A possible sequence of interactions between the Workflow AE and a Departmental Scheduler (e.g. a device such as a RIS or HIS which supports the MPPS SOP Class as an SCP) is illustrated in Figure 2.2-6:

1. The Worklist AE opens an association with the Departmental Scheduler.

2. The Worklist AE sends an N-CREATE request to the Departmental Scheduler to create an MPPS instance with status of "IN PROGRESS" and create all necessary attributes. The Departmental Scheduler acknowledges the MPPS creation with an N-CREATE response (status success).

3.  The Worklist AE closes the association with the Departmental Scheduler.

4.  All images are acquired and stored in the local database.

5.  The Worklist AE opens an association with the Departmental Scheduler.

6.  The Worklist AE sends an N-SET request to the Departmental Scheduler to update the MPPS instance with status of "COMPLETED" and set all necessary attributes.
    The Departmental Scheduler acknowledges the MPPS update with an N-SET response (status success).

7.  The Worklist AE closes the association with the Departmental Scheduler.

### 2.2.2.3.3.2 Proposed Presentation Contexts

CXDI NE will propose Presentation Contexts as shown in the following table:

**Table 2.2-28**
**Proposed Presentation Contexts for Real-World Activity Acquire Images**

| Presentation Context Table | | | | | |
|---|---|---|---|---|---|
| Abstract Syntax | | Transfer Syntax | | Role | Ext. Neg. |
| Name | UID | Name List | UID List | | |
| Modality Performed Procedure Step | 1.2.840.10008. 3.1.2.3.3 | Implicit VR Little Endian<br>Explicit VR Little Endian<br>Explicit VR Big Endian | 1.2.840.10008.1.2<br>1.2.840.10008.1.2.1<br>1.2.840.10008.1.2.2 | SCU | None |

### 2.2.2.3.3.3 SOP Specific Conformance for MPPS

The behavior of CXDI NE when encountering status codes in an MPPS N-CREATE or N–SET response is summarized in Table 2.2-29. If any other SCP response status than "Success" or "Warning" is received by CXDI NE, an error message will appear on the user interface.

**Table 2.2-29**
**MPPS N-CREATE / N-SET Response Status Handling Behavior**

| Service Status | Further Meaning | Error Code | Behavior |
|---|---|---|---|
| Success | Success | 0000 | The SCP has completed the operation successfully. |
| Failure | Processing Failure – Performed Procedure Step Object may no longer be updated | 0110 | The Association is released using A-RELEASE and the MPPS is marked as failed. The status meaning is logged and reported to the user. |
| Warning | Attribute Value Out of Range | 0116 | The MPPS operation is considered successful. The status meaning is logged and the job warning is reported to the user via the job control application. |
| * | * | Any other status code. | The Association is released using A-RELEASE and the MPPS is marked as failed. The status meaning is logged and reported to the user. |

The behavior of CXDI NE during communication failure is summarized in the Table below:

**Table 2.2-30**
**MPPS Communication Failure Behavior**

| Exception | Behavior |
|---|---|
| Timeout | The send job is marked as failed. The reason is logged and the job failure is reported to the user via the job control application. |
| Association aborted by the SCP or network layers | The MPPS is marked as failed. The reason is logged and reported to the user. |

Table 2.2-31 provides a description of the MPPS N-CREATE and N-SET request identifiers sent by CXDI NE. Empty cells in the N-CREATE and N-SET columns indicate that the attribute is not sent. A "Zero length" attribute will be sent with zero length.

**Table 2.2-31**
**MPPS N-CREATE / N-SET Request Identifier**

| Attribute Name | Tag | VR | N-CREATE | N-SET |
|---|---|---|---|---|
| Specific Character Set | (0008,0005) | CS | "ISO_IR 100", "ISO_IR 101", "ISO_IR 110", "ISO_IR 126", "ISO_IR 144", "ISO_IR 148", "ISO 2022 IR 13", "ISO 2022 IR 87", "GB18030", "ISO_IR 192" | |
| Modality | (0008,0060) | CS | "DX", "CR" | |
| Procedure Code Sequence | (0008,1032) | SQ | From Modality Worklist | From Modality Worklist |
| > Code Value | (0008,0100) | SH | From Modality Worklist | From Modality Worklist |
| > Coding Scheme Designator | (0008,0102) | SH | From Modality Worklist | From Modality Worklist |
| > Coding Scheme Version | (0008,0103) | SH | From Modality Worklist | From Modality Worklist |
| > Code Meaning | (0008,0104) | LO | From Modality Worklist | From Modality Worklist |
| Referenced Patient Sequence | (0008,1120) | SQ | Zero length | |
| Patient's Name | (0010,0010) | PN | From Modality Worklist or user input (3 component groups with 5 components) | |
| Patient ID | (0010,0020) | LO | From Modality Worklist or user input | |
| Patient's Birth Date | (0010,0030) | DA | From Modality Worklist or user input. Dates before the year 1753 cannot be input. | |
| Patient's Sex | (0010,0040) | CS | From Modality Worklist or user input | |
| Image and Fluoroscopy Area Dose Product | (0018,115E) | DS | | Total DAP |
| Study ID | (0020,0010) | SH | From Modality Worklist | |
| Performed Station AE Title | (0040,0241) | AE | From configuration | |

| Attribute Name | Tag | VR | N-CREATE | N-SET |
|---|---|---|---|---|
| Performed Station Name | (0040,0242) | SH | Zero length | |
| Performed Location | (0040,0243) | SH | Zero length | |
| Performed Procedure Step Start Date | (0040,0244) | DA | Actual start date | |
| Performed Procedure Step Start Time | (0040,0245) | TM | Actual start time | |
| Performed Procedure Step End Date | (0040,0250) | DA | Zero length | Actual end date |
| Performed Procedure Step End Time | (0040,0251) | TM | Zero length | Actual end time |
| Performed Procedure Step Status | (0040,0252) | CS | "IN PROGRESS" | "DISCONTINUED", "COMPLETED" |
| Performed Procedure Step ID | (0040,0253) | SH | Automatically created | |
| Performed Procedure Step Description | (0040,0254) | LO | User input | User input |
| Performed Procedure Type Description | (0040,0255) | LO | Zero length | |
| Performed Protocol Code Sequence | (0040,0260) | SQ | Zero length | Zero or more items |
| > Code Value | (0008,0100) | SH | | From Modality Worklist or user input |
| > Coding Scheme Designator | (0008,0102) | SH | | From Modality Worklist or "Canon Unique" |
| > Coding Scheme Version | (0008,0103) | SH | | From Modality Worklist or not send |
| > Code Meaning | (0008,0104) | LO | | From Modality Worklist or user input |
| Scheduled Step Attributes Sequence | (0040,0270) | SQ | If 1st dose applied results in an Instance | |
| > Accession Number | (0008,0050) | SH | From Modality Worklist or user input | |
| > Referenced Study Sequence | (0008,1110) | SQ | From Modality Worklist | |
| >> Referenced SOP Class UID | (0008,1150) | UI | From Modality Worklist | |
| >> Referenced SOP Instance UID | (0008,1155) | UI | From Modality Worklist | |
| > Study Instance UID | (0020,000D) | UI | From Modality Worklist | |
| > Requested Procedure Description | (0032,1060) | LO | From Modality Worklist | |
| > Scheduled Procedure Step Description | (0040,0007) | LO | From Modality Worklist | |
| > Scheduled Protocol Code Sequence | (0040,0008) | SQ | From Modality Worklist | |

| Attribute Name | Tag | VR | N-CREATE | N-SET |
|---|---|---|---|---|
| >> Code Value | (0008,0100) | SH | From Modality Worklist | |
| >> Coding Scheme Designator | (0008,0102) | SH | From Modality Worklist | |
| >> Coding Scheme Version | (0008,0103) | SH | From Modality Worklist | |
| >> Code Meaning | (0008,0104) | LO | From Modality Worklist | |
| > Scheduled Procedure Step ID | (0040,0009) | SH | From Modality Worklist | |
| > Requested Procedure ID | (0040,1001) | SH | From Modality Worklist | |
| Procedure Code Sequence | (0040,0281) | SQ | | Zero or more items |
| > Code Value | (0008,0100) | SH | | "110500", "110514" |
| > Coding Scheme Designator | (0008,0102) | SH | | "DCM" |
| > Code Meaning | (0008,0104) | LO | | "Doctor cancelled procedure", "Incorrect worklist entry selected" |
| Total Number of Exposures | (0040,0301) | US | | Number of exposures |
| Exposure Dose Sequence | (0040,030E) | SQ | | Zero or more items |
| > KVP | (0018,0060) | DS | | Generated by device |
| > Exposure Time | (0018,1150) | IS | | Generated by device |
| > X-Ray Tube Current | (0018,1151) | IS | | Generated by device |
| > Exposure | (0018,1152) | IS | | Generated by device |
| > Exposure in µAs | (0018,1153) | IS | | Generated by device |
| > Radiation Mode | (0018,115A) | CS | | "PULSED" |
| > X-Ray Tube Current in µA | (0018,8151) | DS | | Generated by device |
| Performed Series Sequence | (0040,0340) | SQ | Zero length | One or more items |
| > Retrieve AE Title | (0008,0054) | AE | | Zero length |
| > Series Description | (0008,103E) | LO | | User input |
| > Performing Physician's Name | (0008,1050) | PN | | User input |
| > Operator's Name | (0008,1070) | PN | | User input |
| > Referenced Image Sequence | (0008,1140) | SQ | | Zero or more items |
| >> Referenced SOP Class UID | (0008,1150) | UI | | "1.2.840.10008.5.1.4.1.1.1.1" "1.2.840.10008.5.1.4.1.1.1" |
| >> Referenced SOP Instance UID | (0008,1155) | UI | | Automatically created |
| > Protocol Name | (0018,1030) | LO | | User input |
| > Series Instance UID | (0020,000E) | UI | | Automatically created |

| Attribute Name | Tag | VR | N-CREATE | N-SET |
|---|---|---|---|---|
| > Referenced Non-Image Composite SOP Instance Sequence | (0040,0220) | SQ | | Zero or more items |
| >> Referenced SOP Class UID | (0008,1150) | UI | | "1.2.840.10008.5.1.4.1.1.11.1" "1.2.840.10008.5.1.4.1.1.88.67" |
| >> Referenced SOP Instance UID | (0008,1155) | UI | | Automatically created |
| Entrance Dose in mGy | (0040,8302) | DS | | Generated by device |

### 2.2.2.4  Association Acceptance Policy

The Workflow Application Entity does not accept Associations.

## 2.2.3  Hardcopy Application Entity Specification

### 2.2.3.1  SOP Classes

CXDI NE provides Standard Conformance to the following SOP Classes:

**Table 2.2-32**
**SOP Classes for AE Hardcopy**

| SOP Class Name | SOP Class UID | SCU | SCP |
|---|---|---|---|
| Basic Grayscale Print Management Meta | 1.2.840.10008.5.1.1.9 | Yes | No |
| Presentation LUT | 1.2.840.10008.5.1.1.23 | Yes | No |

### 2.2.3.2  Association Policies

#### 2.2.3.2.1 General

The DICOM standard application context name for DICOM 3.0 is always proposed:

**Table 2.2-33**
**DICOM Application Context for AE Hardcopy**

| Application Context Name | 1.2.840.10008.3.1.1.1 |
|---|---|

#### 2.2.3.2.2 Number of Associations

CXDI NE initiates one Association at a time for each configured hardcopy device. Multiple hardcopy devices can be configured.

**Table 2.2-34**
**Number of Associations Initiated for AE Hardcopy**

| Maximum number of simultaneous Associations | 1 |
|---|---|

### 2.2.3.2.3 Asynchronous Nature

CXDI NE does not support asynchronous communication (multiple outstanding transactions over a single Association).

**Table 2.2–35**
**Asynchronous Nature as a SCU for AE Hardcopy**

| Maximum number of outstanding asynchronous transactions | N/A |
|---|---|

### 2.2.3.2.4 Implementation Identifying Information

The implementation information for this Application Entity is:

**Table 2.2–36**
**DICOM Implementation Class and Version for AE Hardcopy**

| Implementation Class UID | 1.2.392.200046.100.14.xxxxx[*] |
|---|---|
| Implementation Version Name | CXDI NE xxxxx[*] |

[*]xxxxx: Actually replaced by the version number

## 2.2.3.3  Association Initiation Policy

### 2.2.3.3.1 Activity – Verify

See 2.2.1.4.1.

### 2.2.3.3.2 Activity – Film Images

#### 2.2.3.3.2.1 Description and Sequencing of Activities

A user composes images onto film sheets and requests them to be sent to a specific hardcopy device. The user can select the desired film format. Each print-job is forwarded to the job queue and processed individually.
The Hardcopy AE is invoked by the job control interface that is responsible for processing network tasks. The job consists of data describing the images and graphics to be printed as well as the requested layout and other parameters. The film sheet is internally processed, converted to a STANDARD/1,1 page and then the page image is sent. If no association to the printer can be established, the print-job is switched to a failed state and the user informed.



**Figure 2.2-7**
**Sequencing of Activity – Film Images**

A typical sequence of DIMSE messages sent over an association between Hardcopy AE and a Printer is illustrated in Figure 2.2-7:

1. Hardcopy AE opens an association with the Printer.

2. N-GET on the Printer SOP Class is used to obtain current printer status information. If the Printer reports a status of FAILURE, the print-job is switched to a failed state and the user informed.

3. N-CREATE on the Film Session SOP Class creates a Film Session.

4. N-CREATE on the Presentation LUT SOP Class creates a Presentation LUT (if supported by the printer).

5. N-CREATE on the Film Box SOP Class creates a Film Box linked to the Film Session. A single Image Box will be created as the result of this operation. (Hardcopy AE only uses the format STANDARD\1,1)

6. N-SET on the Image Box SOP Class transfers the contents of the film sheet to the printer.

7. N-ACTION on the Film Box SOP Class instructs the printer to print the Film Box.

8. The printer prints the requested number of film sheets.

9. N-DELETE on the Film Session SOP Class deletes the complete Film Session SOP Instance hierarchy.

10. Hardcopy AE closes the association with the Printer.

Status of the print-job is reported through the job control interface. Only one job will be active at a time. If any Response from the remote Application contains a status other than Success or Warning, the Association is released and the related Job is switched to a failed state. It can be restarted any time by user interaction.

### 2.2.3.3.2.2 Proposed Presentation Contexts

CXDI NE is capable of proposing the Presentation Contexts shown in the Table below:

**Table 2.2-37**
**Proposed Presentation Contexts for Activity Film Images**

| Presentation Context Table | | | | | |
|---|---|---|---|---|---|
| **Abstract Syntax** | | **Transfer Syntax** | | **Role** | **Ext. Neg.** |
| **Name** | **UID** | **Name List** | **UID List** | | |
| Basic Grayscale Print Management Meta | 1.2.840.10008.5.1.1.9 | Implicit VR Little Endian Explicit VR Little Endian Explicit VR Big Endian | 1.2.840.10008.1.2 1.2.840.10008.1.2.1 1.2.840.10008.1.2.2 | SCU | None |
| Presentation LUT | 1.2.840.10008.5.1.1.23 | Implicit VR Little Endian Explicit VR Little Endian Explicit VR Big Endian | 1.2.840.10008.1.2 1.2.840.10008.1.2.1 1.2.840.10008.1.2.2 | SCU | None |

### 2.2.3.3.2.3 Common SOP Specific Conformance for all Print SOP Classes

The general behavior of Hardcopy AE during communication failure is summarized in the Table below. This behavior is common for all SOP Classes supported by Hardcopy AE.

**Table 2.2-38**
**Hardcopy Communication Failure Behavior**

| Exception | Behavior |
|---|---|
| Timeout | The print-job is marked as failed. The reason is logged and the job failure is reported to the user via the job control application. |
| Association aborted by the SCP or network layers | The print-job is marked as failed. The reason is logged and the job failure is reported to the user via the job control application. |

### 2.2.3.3.2.4 SOP Specific Conformance for the Printer SOP Class

Hardcopy AE supports the following DIMSE operations and notifications for the Printer SOP Class:

—   N-GET

Details of the supported attributes and status handling behavior are described in the following subsections.

#### 2.2.3.3.2.4.1 Printer SOP Class Operations (N-GET)

Hardcopy AE uses the Printer SOP Class N-GET operation to obtain information about the current printer status. The attributes obtained via N-GET are listed in the Table below:

**Table 2.2-39**
**Printer SOP Class N-GET Response Attributes**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Printer Status | (2110,0010) | CS | Provided by Printer | ALWAYS | Printer |
| Printer Status info | (2110,0020) | CS | Provided by Printer | ALWAYS | Printer |

The Printer Status information is evaluated as follows:

1.  If Printer status (2110,0010) is NORMAL, the print-job continues to be printed.

2.  If Printer status (2110,0010) is FAILURE, the print-job is marked as failed.

3.  If Printer status (2110,0010) is WARNING, the print-job continues to be printed.

Printer Status (2110,0010) and Printer Status Info (2110,0020) are reported to the user via additional information on error dialog if Print Status is FAILURE or WARNING.

The behavior of Hardcopy AE when encountering status codes in an N-GET response is summarized in the Table below:

**Table 2.2-40**
**Printer SOP Class N-GET Response Status Handling Behavior**

| Service Status | Further Meaning | Error Code | Behavior |
|---|---|---|---|
| Success | Success | 0000 | The request to get printer status information was success. |
| * | * | Any other status code. | The Association is released using A-RELEASE and the send job is marked as failed. The status meaning is logged and the job failure is reported to the user via the job control application. |

Error Comment (0000,0902) and Error ID (0000,0903) are reported to the user via additional information on error dialog.

#### 2.2.3.3.2.5 SOP Specific Conformance for the Film Session SOP Class

Hardcopy AE supports the following DIMSE operations for the Film Session SOP Class:

—  N-CREATE

—  N-DELETE

Details of the supported attributes and status handling behavior are described in the following subsections.

### 2.2.3.3.2.5.1 Film Session SOP Class Operations (N-CREATE)

The attributes supplied in an N-CREATE Request are listed in the Table below:

**Table 2.2-41**
**Film Session SOP Class N-CREATE Request Attributes**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Number of Copies | (2000,0010) | IS | | ANAP | CONFIG |
| Print Priority | (2000,0020) | CS | "HIGH", "MED", "LOW" | ANAP | CONFIG |
| Medium Type | (2000,0030) | CS | "PAPER", "CLEAR FILM", "BLUE FILM" | ANAP | CONFIG |
| Film Destination | (2000,0040) | CS | "MAGAZINE" or "PROCESSOR" | ANAP | CONFIG |

The behavior of Hardcopy AE when encountering status codes in an N-CREATE response is summarized in the Table below:

**Table 2.2-42**
**Film Session SOP Class N-CREATE Response Status Handling Behavior**

| Service Status | Further Meaning | Error Code | Behavior |
|---|---|---|---|
| Success | Success | 0000 | The SCP has completed the operation successfully. |
| Failure | Invalid Attribute Value | 0106 | The Association is released using A-RELEASE. The status meaning is logged and reported to the user. |
| Failure | Resource limitation | 0213 | The Association is released using A-RELEASE. The status meaning is logged and reported to the user. |
| Warning | Memory allocation not supported | B600 | The N-CREATE operation is considered successful but the status meaning is logged. |
| * | * | Any other status code. | The Association is released using A-RELEASE and the send job is marked as failed. The status meaning is logged and the job failure is reported to the user via the job control application. |

Error Comment (0000,0902) and Error ID (0000,0903) are reported to the user via additional information on error dialog.

### 2.2.3.3.2.5.2 Film Session SOP Class Operations (N-DELETE)

The behavior of Hardcopy AE when encountering status codes in an N-DELETE response is summarized in the Table below:

**Table 2.2-43**
**Printer SOP Class N-DELETE Response Status Handling Behavior**

| Service Status | Further Meaning | Error Code | Behavior |
|---|---|---|---|
| Success | Success | 0000 | The SCP has completed the operation successfully. |
| * | * | Any other status code. | The Association is released using A-RELEASE and the send job is marked as failed. The status meaning is only logged. |

### 2.2.3.3.2.6 SOP Specific Conformance for the Presentation LUT SOP Class

Hardcopy AE supports the following DIMSE operations for the Presentation LUT SOP Class:

— N-CREATE

Details of the supported attributes and status handling behavior are described in the following subsections.

#### 2.2.3.3.2.6.1 Presentation LUT SOP Class Operations (N-CREATE)

The attributes supplied in an N-CREATE Request are listed in the Table below:

**Table 2.2-44**
**Presentation LUT SOP Class N-CREATE Request Attributes**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Presentation LUT Shape | (2050,0020) | CS | "IDENTITY" | ALWAYS | AUTO |

The behavior of Hardcopy AE when encountering status codes in an N-CREATE response is summarized in the Table below:

**Table 2.2-45**
**Presentation LUT SOP Class N-CREATE Response Status Handling Behavior**

| Service Status | Further Meaning | Error Code | Behavior |
|---|---|---|---|
| Success | Success | 0000 | The SCP has completed the operation successfully. |
| Warning | Requested Min Density or Max Density outside of printer's operating range. | B605 | The N-CREATE operation is considered successful but the status meaning is logged. |
| * | * | Any other status code. | The Association is released using A-RELEASE and the send job is marked as failed. The status meaning is logged and the job failure is reported to the user via the job control application. |

Error Comment (0000,0902) and Error ID (0000,0903) are reported to the user via additional information on error dialog.

### 2.2.3.3.2.7 SOP Specific Conformance for the Film Box SOP Class

Hardcopy AE supports the following DIMSE operations for the Film Box SOP Class:

— N-CREATE

— N-ACTION

Details of the supported attributes and status handling behavior are described in the following subsections.

### 2.2.3.3.2.7.1 Film Box SOP Class Operations (N-CREATE)

The attributes supplied in an N-CREATE Request are listed in the Table below:

**Table 2.2-46**
**Film Box SOP Class N-CREATE Request Attributes**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Image Display Format | (2010,0010) | CS | "STANDARD\1,1" | ALWAYS | AUTO |
| Film Orientation | (2010,0040) | CS | "PORTRAIT", "LANDSCAPE" | ALWAYS | CONFIG |
| Film Size ID | (2010,0050) | CS | | ALWAYS | CONFIG |
| Magnification Type | (2010,0060) | CS | "REPLICATE", "BILINEAR", "CUBIC", "NONE" | ANAP | CONFIG |
| Smoothing Type | (2010,0080) | CS | | ANAP | CONFIG |
| Border Density | (2010,0100) | CS | "BLACK", "WHITE" | ALWAYS | CONFIG |
| Min Density | (2010,0120) | US | | ANAP | CONFIG |
| Max Density | (2010,0130) | US | | ANAP | CONFIG |
| Trim | (2010,0140) | CS | "YES", "NO" | ANAP | CONFIG |
| Configuration Information | (2010,0150) | ST | | ANAP | CONFIG |
| Illumination | (2010,015E) | US | | ANAP | CONFIG |
| Reflective Ambient Light | (2010,0160) | US | | ANAP | CONFIG |
| Referenced Film Session Sequence | (2010,0500) | SQ | | ALWAYS | AUTO |
| > Referenced SOP Class UID | (0008,1150) | UI | "1.2.840.10008.5.1.1.1" | ALWAYS | AUTO |
| > Referenced SOP Instance UID | (0008,1155) | UI | From created Film Session SOP Instance | ALWAYS | AUTO |
| Referenced Presentation LUT Sequence | (2050,0500) | SQ | | ALWAYS | AUTO |
| > Referenced SOP Class UID | (0008,1150) | UI | "1.2.840.10008.5.1.1.23" | ALWAYS | AUTO |
| > Referenced SOP Instance UID | (0008,1155) | UI | From Created Presentation LUT SOP Instance | ALWAYS | AUTO |

The behavior of Hardcopy AE when encountering status codes in an N-CREATE response is summarized in the Table below:

**Table 2.2-47**
**Film Box SOP Class N-CREATE Response Status Handling Behavior**

| Service Status | Further Meaning | Error Code | Behavior |
|---|---|---|---|
| Success | Success | 0000 | The SCP has completed the operation successfully. |
| Warning | Requested Min Density or Max Density outside of printer's operating range. | B605 | The N-CREATE operation is considered successful but the status meaning is logged. |
| Failure | There is an existing Film Box that has not been printed and N-ACTION at the Film Session level is not supported. | C616 | The Association is released using A-RELEASE. The status meaning is logged and reported to the user. |

| Service Status | Further Meaning | Error Code | Behavior |
|---|---|---|---|
| * | * | Any other status code. | The Association is released using A-RELEASE and the send job is marked as failed. The status meaning is logged and the job failure is reported to the user via the job control application. |

Error Comment (0000,0902) and Error ID (0000,0903) are reported to the user via additional information on error dialog.

### 2.2.3.3.2.7.2 Film Box SOP Class Operations (N-ACTION)

An N-ACTION Request is issued to instruct the Print SCP to print the contents of the Film Box. The Action Reply argument in an N-ACTION response is not evaluated.
The behavior of Hardcopy AE when encountering status codes in an N-ACTION response is summarized in the Table below:

**Table 2.2-48**
**Film Box SOP Class N-ACTION Response Status Handling Behavior**

| Service Status | Further Meaning | Error Code | Behavior |
|---|---|---|---|
| Success | Success | 0000 | The SCP has completed the operation successfully. The film has been accepted for printing. |
| Warning | Film Box SOP Instance hierarchy does not contain Image Box SOP Instances (empty page) | B603 | The N-ACTION operation is considered successful but the status meaning is logged. |
| Warning | Image size is larger than Image Box size. The Image has been demagnified. | B604 | The N-ACTION operation is considered successful but the status meaning is logged. |
| Warning | Image size is larger than the Image Box size. The Image has been cropped to fit. | B609 | The N-ACTION operation is considered successful but the status meaning is logged. |
| Warning | Image size or Combined Print Image Size is larger than the Image Box size. The Image or Combined Print Image has been decimated to fit. | B60A | The N-ACTION operation is considered successful but the status meaning is logged. |
| Failure | Unable to create Print Job SOP Instance; print queue is full. | C602 | The Association is released using A-RELEASE and the print-job is marked as failed. The status meaning is logged and reported to the user. |
| Failure | Image size is larger than Image Box size. | C603 | The Association is released using A-RELEASE and the print-job is marked as failed. The status meaning is logged and reported to the user. |
| Failure | Combined Print Image Size is larger than the Image Box size. | C613 | The Association is released using A-RELEASE and the print-job is marked as failed. The status meaning is logged and reported to the user. |
| * | * | Any other status code. | The Association is released using A-RELEASE and the send job is marked as failed. The status meaning is logged and the job failure is reported to the user via the job control application. |

Error Comment (0000,0902) and Error ID (0000,0903) are reported to the user via additional information on error dialog.

#### 2.2.3.3.2.8 SOP Specific Conformance for the Image Box SOP Class

Hardcopy AE supports the following DIMSE operations for the Image Box SOP Class:

— N-SET

Details of the supported attributes and status handling behavior are described in the following subsections.

#### 2.2.3.3.2.8.1 Image Box SOP Class Operations (N-SET)

The attributes supplied in an N-SET Request are listed in the Table below:

**Table 2.2-49**
**Image Box SOP Class N-SET Request Attributes**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Image Box Position | (2020,0010) | US | "1" | ALWAYS | AUTO |
| Requested Image Size | (2020,0030) | DS | | ALWAYS | AUTO |
| Requested Decimate/Crop Behavior | (2020,0040) | CS | "DECIMATE", "CROP", "FAIL" | ALWAYS | CONFIG |
| Basic Grayscale Image Sequence | (2020,0110) | SQ | | ALWAYS | AUTO |
| > Samples Per Pixel | (0028,0002) | US | "1" | ALWAYS | AUTO |
| > Photometric Interpretation | (0028,0004) | CS | "MONOCHROME1", "MONOCHROME2" | ALWAYS | CONFIG |
| > Rows | (0028,0010) | US | | ALWAYS | AUTO |
| > Columns | (0028,0011) | US | | ALWAYS | AUTO |
| > Bits Allocated | (0028,0100) | US | "16" | ALWAYS | AUTO |
| > Bits Stored | (0028,0101) | US | "12" | ALWAYS | AUTO |
| > High Bit | (0028,0102) | US | "11" | ALWAYS | AUTO |
| > Pixel Representation | (0028,0103) | US | "0" | ALWAYS | AUTO |
| > Pixel Data | (7FE0,0010) | OW | Pixels of rendered film sheet | ALWAYS | AUTO |

The behavior of Hardcopy AE when encountering status codes in an N-SET response is summarized in the Table below:

**Table 2.2-50**
**Image Box SOP Class N-SET Response Status Handling Behavior**

| Service Status | Further Meaning | Error Code | Behavior |
|---|---|---|---|
| Success | Success | 0000 | The SCP has completed the operation successfully. Image successfully stored in Image Box. |
| Warning | Image size is larger than Image Box size. The image has been demagnified. | B604 | The N-SET operation is considered successful but the status meaning is logged. |
| Warning | Requested Min Density or Max Density outside of printer's operating range. | B605 | The N-SET operation is considered successful but the status meaning is logged. |
| Warning | Image size is larger than Image Box size. The image has been cropped to fit. | B609 | The N-SET operation is considered successful but the status meaning is logged. |
| Warning | Image size or Combined Print Image Size is larger than Image Box size. The image or combined Print Image has been decimated to fit. | B60A | The N-SET operation is considered successful but the status meaning is logged. |
| Failure | Image size is larger than Image Box size. | C603 | The Association is released using A-RELEASE and the print-job is marked as failed. The status meaning is logged and reported to the user. |
| Failure | Insufficient memory in printer to store the image. | C605 | The Association is released using A-RELEASE and the print-job is marked as failed. The status meaning is logged and reported to the user. |
| Failure | Combined Print Image Size is larger than Image Box size. | C613 | The Association is released using A-RELEASE and the print-job is marked as failed. The status meaning is logged and reported to the user. |
| * | * | Any other status code. | The Association is released using A-RELEASE and the print-job is marked as failed. The status meaning is logged and reported to the user. |

Error Comment (0000,0902) and Error ID (0000,0903) are reported to the user via additional information on error dialog.

## 2.2.3.4  Association Acceptance Policy

The Hardcopy Application Entity does not accept Associations.

51

## 2.3 Network Interfaces

### 2.3.1 Physical Network Interface

CXDI NE supports a single network interface. One of the following physical network interfaces will be available depending on installed hardware options:

**Table 2.3-1**
**Supported Physical Network Interfaces**

| |
|---|
| Ethernet 1000baseT |
| Ethernet 100base-TX |
| Ethernet 10baseT |

### 2.3.2 Additional Protocols

CXDI NE conforms to the System Management Profiles listed in the Table below. All requested transactions for the listed profiles and actors are supported. Supports for optional transactions are listed in the Table below:

**Table 2.3-2**
**Supported System Management Profiles**

| Profile Name | Actor | Protocols Used | Optional Transactions | Security Support |
|---|---|---|---|---|
| Network Address Management | DHCP Client | DHCP | N/A | |
| | DNS Client | DNS | N/A | |
| Time Synchronization | NTP Client | NTP | | |
| | DHCP Client | DHCP | N/A | |

### 2.3.3 IPv4 and IPv6 Support

This product supports both IPv4 and IPv6 connections.

# 2.4 Configuration

## 2.4.1  AE Title/Presentation Address Mapping

### 2.4.1.1  Local AE Titles

All local applications use the AE Titles and TCP/IP Ports configured via the Service Tool.
The Field Service Engineer can configure the TCP Port via the Service Tool. The default AE Title
is "CANON_CXDI" for all local AEs. The local AE Title used by each individual application can be
configured independently of the AE Title used by other local applications. If so configured, all
local AEs are capable of using the same AE Title.

**Table 2.4-1**
**AE Title Configuration Table**

| Application Entity | Default AE Title | Default TCP/IP Port |
|---|---|---|
| Storage | CANON_CXDI | Not Applicable |
| Workflow | CANON_CXDI | Not Applicable |
| Hardcopy | CANON_CXDI | Not Applicable |

### 2.4.1.2  Remote AE Title/Presentation Address Mapping

The AE Title, host names and port numbers of remote applications are configured using the
CXDI user interface.

#### 2.4.1.2.1 Storage

The CXDI NE Settings user interface must be used to set the AE Titles, port-numbers,
host-names and capabilities for the remote Storage SCPs. Associations will only be accepted
from known AE Titles and associations from unknown AE Titles will be rejected (an AE Title is
known if it can be selected within the Settings user interface). Multiple remote Storage SCPs
can be defined. Any Storage SCP can be configured to be an "Archive" device causing storage
commitment to be requested for images or presentation states transmitted to the device.

#### 2.4.1.2.2 Workflow

The CXDI NE Settings user interface must be used to set the AE Title, port-number, host-name
and capabilities of the remote Modality Worklist SCP. Only a single remote Modality Worklist
SCP can be defined.

#### 2.4.1.2.3 Hardcopy

The CXDI NE Settings user interface must be used to set the AE Titles, port-numbers,
host-names, IP-addresses and capabilities for the remote Print SCPs.
Multiple remote Print SCPs can be defined.

## 2.4.2 Parameters

A large number of parameters related to acquisition and general operation can be configured using the Service Tool. The Table below only shows those configuration parameters relevant to DICOM communication. See the CXDI NE Service Manual for details on general configuration capabilities.

**Table 2.4-2**
**Configuration Parameters Table**

| Parameter | Configurable (Yes/No) | Default Value |
|---|---|---|
| **Storage Parameters** | | |
| Supported Transfer Syntaxes (separately configurable for each remote AE) | Yes | Implicit VR Little Endian |
| Max PDU Length | Yes | 16384 Bytes |
| ARTIM time-out | Yes | 30 s |
| Send time-out | Yes | 60 s |
| Receive time-out | Yes | 60 s |
| **Storage Commitment Parameters** | | |
| Supported Transfer Syntaxes (separately configurable for each remote AE) | Yes | Implicit VR Little Endian |
| Max PDU Length | Yes | 16384 Bytes |
| Timeout waiting for a Storage Commitment Notification (maximum duration of applicability for a Storage Commitment Transaction UID). | No | ∞ |
| ARTIM time-out | Yes | 30 s |
| Send time-out | Yes | 60 s |
| Receive time-out | Yes | 60 s |
| **Modality Worklist Parameters** | | |
| Supported Transfer Syntaxes (separately configurable for each remote AE) | Yes | Implicit VR Little Endian |
| Max PDU Length | Yes | 16384 Bytes |
| ARTIM time-out | Yes | 30 s |
| Send time-out | Yes | 60 s |
| Receive time-out | Yes | 60 s |
| **MPPS Parameters** | | |
| Supported Transfer Syntaxes (separately configurable for each remote AE) | Yes | Implicit VR Little Endian |
| Max PDU Length | Yes | 16384 Bytes |
| ARTIM time-out | Yes | 30 s |
| Send time-out | Yes | 60 s |
| Receive time-out | Yes | 60 s |

| Parameter | Configurable (Yes/No) | Default Value |
|---|---|---|
| **Print Parameters** | | |
| Supported Transfer Syntaxes (separately configurable for each remote AE) | Yes | Implicit VR Little Endian |
| Max PDU Length | Yes | 16384 Bytes |
| ARTIM time-out | Yes | 30 s |
| Send time-out | Yes | 60 s |
| Receive time-out | Yes | 60 s |

# 3.  Media Interchange

## 3.1 Implementation Model

### 3.1.1  Application Data Flow



**Figure 3.1-1**
**Application Data Flow Diagram for Media Storage**

— The Media Application Entity exports images and Presentation States to a Storage Medium.

### 3.1.2  Functional Definition of AEs

#### 3.1.2.1  Functional Definition of Media Application Entity

Activation of the "Output setting" button entry will pass the currently patient, studies, series or instances to the Media Application Entity. The SOP Instances associated with the selection will be collected into one or more export jobs. The contents of each export job will be written to a Storage Medium.

### 3.1.3  Sequencing of Real-World Activities

Store path is configured via the Service tool or System Setup Screen. Selected images will be forwarded to the Storage Medium queue due to be triggered by send action if the Storage Medium function is active.

### 3.1.4  File Meta Information Options

The implementation information written to the File Meta Header in each file is:

**Table 3.1-1**
**DICOM Implementation Class and Version for Media Storage**

| Implementation Class UID | 1.2.392.200046.100.14.xxxxx* |
|---|---|
| Implementation Version Name | CXDI NE xxxxx* |

*xxxxx: Actually replaced by the version number

# 3.2 AE Specifications

## 3.2.1  Media Application Entity Specification

The Media Application Entity provides standard conformance to the Media Storage Service Class.
The Application Profiles and roles are listed below:

**Table 3.2-1**
**Application Profiles, Activities and Roles for Media**

| Application Profiles Supported | Real World Activity | Role |
|---|---|---|
| STD-GEN-CD | Export to CD-R | FSC |

### 3.2.1.1  File Meta Information for Application Entity

The Source Application Entity Title included in the File Meta Header is configurable (see section 3.4).

### 3.2.1.2  Real-World Activities

#### 3.2.1.2.1 Activity-Export to CD-R

The Media Application Entity acts as an FSC when requested to export SOP Instances from the local database to a CD-R medium.

#### 3.2.1.2.1.1 Media Storage Application Profiles

The Media Application Entity supports the STD-GEN-CD Application Profile.

##### 3.2.1.2.1.1.1  Options

The Media Application Entity supports the SOP Classes and Transfer Syntax listed in the Table below:

**Table 3.2-2**
**IODs, SOP Classes and Transfer Syntaxes for Media**

| Information Object Definition | SOP Class UID | Transfer Syntax | Transfer Syntax UID |
|---|---|---|---|
| Media Storage Directory Storage | 1.2.840.10008.1.3.10 | Explicit VR Little Endian | 1.2.840.10008.1.2.1 |
| Digital X-Ray Image Storage-For Presentation | 1.2.840.10008.5.1.4.1.1.1.1 | Explicit VR Little Endian | 1.2.840.10008.1.2.1 |
| Computed Radiography Image Storage | 1.2.840.10008.5.1.4.1.1.1 | Explicit VR Little Endian | 1.2.840.10008.1.2.1 |
| Grayscale Softcopy Presentation State Storage | 1.2.840.10008.5.1.4.1.1.11.1 | Explicit VR Little Endian | 1.2.840.10008.1.2.1 |

57

## 3.3 Augmented and Private Application Profiles

No Augmented and private Application Profiles are supported.

## 3.4 Media Configuration

The Table below only shows those configuration parameters relevant to the Media Application.

**Table 3.4-1**
**Configuration Parameters Table**

| Parameter | Configurable (Yes / No) | Default Value |
|-----------|-------------------------|---------------|
| File-Set ID | No | CANON_CXDI_DIR |

# 4.  Support of Character Sets

All CXDI NE DICOM applications support the following character sets in addition to the default:

ISO 2022 IR 6 (ISO 646)

ISO_IR 100 (ISO 8859-1: Latin Alphabet No.1 supplementary set)

ISO_IR 101 (ISO 8859-2: Latin Alphabet No.2 supplementary set)

ISO_IR 110 (ISO 8859-4: Latin Alphabet No.4 supplementary set)

ISO_IR 126 (ISO 8859-7: Greek)

ISO_IR 144 (ISO 8859-5: Cyrillic)

ISO_IR 148 (ISO 8859-9: Latin Alphabet No.5 supplementary set)

ISO 2022 IR 13 (JIS X 0201: Romaji, Katakana)

ISO 2022 IR 87 (JIS X 0208: Kanji)

GB18030

ISO_IR 192 (Unicode in UTF-8)

# 5.  Security

CXDI NE does not support any specific security measures.

It is assumed that CXDI NE is used within a secured environment. It is assumed that a secured environment includes at a minimum:

a)  Firewall or router protections to ensure that only approved external hosts have network access to CXDI NE.

b)  Firewall or router protections to ensure that CXDI NE only has network access to approved external hosts and services.

c)  Any communication with external hosts and services outside the locally secured environment use appropriate secure network channels (e.g. such as a Virtual Private Network (VPN))

Other network security procedures such as automated intrusion detection may be appropriate in some environments. Additional security features may be established by the local security policy and are beyond the scope of this conformance statement.

# 6.  Annexes

## 6.1 IOD Contents

### 6.1.1   Created SOP Instances

Table 6.1-1 and Table 6.1-2 specify the attributes of an X-Ray Image transmitted by the CXDI NE storage application.

Table 6.1-3 specifies the attributes of a Grayscale Softcopy Presentation State transmitted by the CXDI NE storage application.

The following tables use a number of abbreviations. The abbreviations used in the "Presence of …" column are:

| | |
|---|---|
| VNAP | Value Not Always Present (attribute sent zero length if no value is present) |
| ANAP | Attribute Not Always Present |
| ALWAYS | Always Present |
| EMPTY | Attribute is sent without a value |

The abbreviations used in the "Source" column:

| | |
|---|---|
| MWL | the attribute value source Modality Worklist |
| USER | the attribute value source is from User input |
| AUTO | the attribute value is generated automatically |
| MPPS | the attribute value is the same as that use for Modality Performed Procedure Step |
| CONFIG | the attribute value source is a configurable parameter |

NOTE:  All dates and times are encoded in the local configured calendar and time. Date, Time and Time zone are configured using the Windows Date and Time.

## 6.1.1.1  X-Ray Image IOD

**Table 6.1-1**
**IOD of Created DX SOP Instances**

| IE | Module | Reference | Presence of Module |
|---|---|---|---|
| Patient | Patient | Table 6.1-5 | ALWAYS |
| Study | General Study | Table 6.1-6 | ALWAYS |
| | Patient Study | Table 6.1-7 | ALWAYS |
| Series | General Series | Table 6.1-8 | ALWAYS |
| | DX Series | Table 6.1-15 | ALWAYS |
| Equipment | General Equipment | Table 6.1-17 | ALWAYS |
| Image | General Image | Table 6.1-18 | ALWAYS |
| | Image Pixel | Table 6.1-19 | ALWAYS |
| | DX Anatomy Imaged | Table 6.1-20 | ALWAYS |
| | DX Image | Table 6.1-21 | ALWAYS |
| | DX Detector | Table 6.1-23 | ALWAYS |
| | DX Positioning | Table 6.1-25 | ALWAYS |
| | Acquisition Context | Table 6.1-26 | ALWAYS |
| | SOP Common | Table 6.1-28 | ALWAYS |
| | X-Ray Acquisition Dose | Table 6.1-29 | ALWAYS |
| | X-Ray Grid | Table 6.1-30 | ALWAYS |

**Table 6.1-2**
**IOD of Created CR SOP Instances**

| IE | Module | Reference | Presence of Module |
|---|---|---|---|
| Patient | Patient | Table 6.1-5 | ALWAYS |
| Study | General Study | Table 6.1-6 | ALWAYS |
| | Patient Study | Table 6.1-7 | ALWAYS |
| Series | General Series | Table 6.1-8 | ALWAYS |
| | CR Series | Table 6.1-16 | ALWAYS |
| Equipment | General Equipment | Table 6.1-17 | ALWAYS |
| Image | General Image | Table 6.1-18 | ALWAYS |
| | Image Pixel | Table 6.1-19 | ALWAYS |
| | CR Image | Table 6.1-22 | ALWAYS |
| | Modality LUT | Table 6.1-24 | ALWAYS |
| | VOI LUT | Table 6.1-27 | ALWAYS |
| | SOP Common | Table 6.1-28 | ALWAYS |
| | Other | Table 6.1-35 | ALWAYS |

### 6.1.1.2 Grayscale Softcopy Presentation State IOD

**Table 6.1-3**
**IOD of Created Grayscale Softcopy Presentation State SOP Instances**

| IE | Module | Reference | Presence of Module |
|---|---|---|---|
| Patient | Patient | Table 6.1-5 | ALWAYS |
| Study | General Study | Table 6.1-6 | ALWAYS |
|  | Patient Study | Table 6.1-7 | ALWAYS |
| Series | General Series | Table 6.1-8 | ALWAYS |
|  | Presentation Series | Table 6.1-9 | ALWAYS |
| Equipment | General Equipment | Table 6.1-17 | ALWAYS |
| Presentation State | Presentation State Identification | Table 6.1-10 | ALWAYS |
|  | Presentation State Relationship | Table 6.1-11 | ALWAYS |
|  | Displayed Area | Table 6.1-12 | ALWAYS |
|  | Softcopy VOI LUT | Table 6.1-13 | ALWAYS |
|  | Softcopy Presentation LUT | Table 6.1-14 | ALWAYS |
|  | Modality LUT | Table 6.1-24 | ALWAYS |
|  | SOP Common | Table 6.1-28 | ALWAYS |

### 6.1.1.3 X-Ray Radiation Dose SR IOD

**Table 6.1-4**
**IOD of Created X-Ray Radiation Dose SR SOP Instances**

| IE | Module | Reference | Presence of Module |
|---|---|---|---|
| Patient | Patient | Table 6.1-5 | ALWAYS |
| Study | General Study | Table 6.1-6 | ALWAYS |
|  | Patient Study | Table 6.1-7 | ALWAYS |
| Series | SR Document Series | Table 6.1-31 | ALWAYS |
| Equipment | General Equipment | Table 6.1-17 | ALWAYS |
|  | Enhanced General Equipment | Table 6.1-32 | ALWAYS |
| Document | SOP Common | Table 6.1-28 | ALWAYS |
|  | SR Document General | Table 6.1-33 | ALWAYS |
|  | SR Document Content | Table 6.1-34 | ALWAYS |

6. Annexes

### 6.1.1.4 Modules

**Table 6.1-5**
**Patient**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Patient's Name | (0010,0010) | PN | From Modality Worklist or user input. Values supplied via Modality Worklist will be entered as received. Values supplied via user input will contain 3 component groups with 5 components (some possibly empty). | VNAP | MWL/ USER |
| Patient ID | (0010,0020) | LO | From Modality Worklist or user input or generated by device | ALWAYS | MWL/ USER/ AUTO |
| Patient's Birth Date | (0010,0030) | DA | From Modality Worklist or user input. Dates before the year 1753 cannot be input. | VNAP | MWL/ USER |
| Patient's Sex | (0010,0040) | CS | From Modality Worklist or user input | VNAP | MWL/ USER |
| Other Patient IDs | (0010,1000) | LO | From user input or generated by device. | ANAP | USER/ AUTO |
| Patient Comments | (0010,4000) | LT | From user input or generated by device. | ANAP | USER/ AUTO |

**Table 6.1-6**
**General Study**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Study Date | (0008,0020) | DA | <yyyymmdd> | ALWAYS | AUTO |
| Study Time | (0008,0030) | TM | <hhmmss.fff> | ALWAYS | AUTO |
| Accession Number | (0008,0050) | SH | From Modality Worklist or user input | VNAP | MWL/ USER |
| Referring Physician's Name | (0008,0090) | PN | From Modality Worklist or user input | VNAP | MWL/ USER |
| Study Description | (0008,1030) | LO | Comment text box in study list. | ANAP | USER |
| Procedure Code Sequence | (0008,1032) | SQ | From Modality Worklist | ANAP | MWL |
| > Code Value | (0008,0100) | SH | From Modality Worklist | ANAP | MWL |
| > Coding Scheme Designator | (0008,0102) | SH | From Modality Worklist | ANAP | MWL |
| > Coding Scheme Version | (0008,0103) | SH | From Modality Worklist | ANAP | MWL |
| > Code Meaning | (0008,0104) | LO | From Modality Worklist | ANAP | MWL |
| Name of Physician (s) Reading Study | (0008,1060) | PN | From Modality Worklist or user input | ANAP | MWL/ USER |
| Referenced Study Sequence | (0008,1110) | SQ | From Modality Worklist | ANAP | MWL |

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| > Referenced SOP Class UID | (0008,1150) | UI | From Modality Worklist | ANAP | MWL |
| > Referenced SOP Instance UID | (0008,1155) | UI | From Modality Worklist | ANAP | MWL |
| Study Instance UID | (0020,000D) | UI | From Modality Worklist or generated by device | ALWAYS | MWL/ AUTO |
| Study ID | (0020,0010) | SH | From Modality Worklist or generated by device | ALWAYS | MWL/ AUTO |

**Table 6.1-7**
**Patient Study**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Patient's Age | (0010,1010) | AS | From Modality Worklist or user input or calculated from DoB input on base of actual Date | ANAP | MWL/ USER/ AUTO |
| Patient's Size | (0010,1020) | DS | From Modality Worklist | ANAP | MWL |
| Patient's Weight | (0010,1030) | DS | From Modality Worklist | ANAP | MWL |

**Table 6.1-8**
**General Series**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Series Date | (0008,0021) | DA | <yyyymmdd> | ALWAYS | AUTO |
| Series Time | (0008,0031) | TM | <hhmmss.fff> | ALWAYS | AUTO |
| Modality | (0008,0060) | CS | "CR" (If this module is created by DX image/GSPS, this attribute is included in DX series/Presentation Series module.) | ALWAYS | AUTO |
| Series Description | (0008,103E) | LO | Organ from Study list. Maximum 512 characters. | ANAP | USER |
| Operator's Name | (0008,1070) | PN | Operator field in Study list. Maximum 64 characters. | ANAP | USER |
| Referenced Performed Procedure Step Sequence | (0008,1111) | SQ | Uniquely identifies the Performed Procedure Step SOP Instance to which the Series is related. (If this module is created by DX image, this attribute is included in DX series module.) | ANAP | AUTO |
| > Referenced SOP Class UID | (0008,1150) | UI | "1.2.840.10008.3.1.2.3.3" | ANAP | AUTO |
| > Referenced SOP Instance UID | (0008,1155) | UI | MPPS SOP Instance UID | ANAP | AUTO |
| Body Part Examined | (0018,0015) | CS | Defined Terms are in PS3.16 Annex L. | ANAP | AUTO |
| Protocol Name | (0018,1030) | LO | Organ program, "Unknown" | ALWAYS | AUTO |

65

6.  Annexes

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Series Instance UID | (0020,000E) | UI | Generated by device | ALWAYS | AUTO |
| Series Number | (0020,0011) | IS | Generated by device | ALWAYS | AUTO |
| Laterality | (0020,0060) | CS | "L", "R", empty (If this module is created by DX image, this attribute is included in DX Anatomy Imaged module.) | ANAP | AUTO |
| Performed Procedure Step Start Date | (0040,0244) | DA | <yyyymmdd> | ALWAYS | AUTO |
| Performed Procedure Step Start Time | (0040,0245) | TM | <hhmmss.fff> | ALWAYS | AUTO |
| Performed Procedure Step ID | (0040,0253) | SH | Generated by device | ALWAYS | AUTO |
| Performed Procedure Step Description | (0040,0254) | LO | User input | ANAP | AUTO |
| Performed Protocol Code Sequence | (0040,0260) | SQ | From Modality Worklist | ANAP | MWL |
| > Code Value | (0008,0100) | SH | From Modality Worklist or user input | ANAP | MWL |
| > Coding Scheme Designator | (0008,0102) | SH | From Modality Worklist or "Canon Unique" | ANAP | MWL |
| > Coding Scheme Version | (0008,0103) | SH | From Modality Worklist or not send | ANAP | MWL |
| > Code Meaning | (0008,0104) | LO | From Modality Worklist or user input | ANAP | MWL |
| Request Attributes Sequence | (0040,0275) | SQ | From Modality Worklist | ANAP | MWL |
| > Requested Procedure Description | (0032,1060) | LO | From Modality Worklist | ANAP | MWL |
| > Scheduled Procedure Step Description | (0040,0007) | LO | From Modality Worklist | ANAP | MWL |
| > Scheduled Protocol Code Sequence | (0040,0008) | SQ | From Modality Worklist | ANAP | MWL |
| >> Code Value | (0008,0100) | SH | From Modality Worklist | ANAP | MWL |
| >> Coding Scheme Designator | (0008,0102) | SH | From Modality Worklist | ANAP | MWL |
| >> Coding Scheme Version | (0008,0103) | SH | From Modality Worklist | ANAP | MWL |
| >> Code Meaning | (0008,0104) | LO | From Modality Worklist | ANAP | MWL |
| > Scheduled Procedure Step ID | (0040,0009) | SH | From Modality Worklist | ANAP | MWL |
| > Requested Procedure ID | (0040,1001) | SH | From Modality Worklist | ANAP | MWL |

**Table 6.1-9**
**Presentation Series**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Modality | (0008,0060) | CS | "PR" | ALWAYS | AUTO |

**Table 6.1-10**
**Presentation State Identification**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Instance Number | (0020,0013) | IS | Generated by device | ALWAYS | AUTO |
| Content Label | (0070,0080) | CS | "CONTENTLABEL" | ALWAYS | AUTO |
| Content Description | (0070,0081) | LO | "Content description" | ALWAYS | AUTO |
| Presentation Creation Date | (0070,0082) | DA | Generated by device | ALWAYS | AUTO |
| Presentation Creation Time | (0070,0083) | TM | Generated by device | ALWAYS | AUTO |
| Content Creator's Name | (0070,0084) | PN | Generated by device | VNAP | AUTO |

**Table 6.1-11**
**Presentation State Relationship**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Referenced Series Sequence | (0008,1115) | SQ | One or more items. | ALWAYS | AUTO |
| > Referenced Image Sequence | (0008,1140) | SQ | From referenced image | ALWAYS | AUTO |
| >> Referenced SOP Class UID | (0008,1150) | UI | From referenced image | ALWAYS | AUTO |
| >> Referenced SOP Instance UID | (0008,1155) | UI | From referenced image | ALWAYS | AUTO |
| >> Referenced Frame Number | (0008,1160) | IS | If referenced image is a multi-frame image | ANAP | AUTO |
| > Series Instance UID | (0020,000E) | UI | From referenced image | ALWAYS | AUTO |

**Table 6.1-12**
**Displayed Area**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Displayed Area Selection Sequence | (0070,005A) | SQ | One or more items | ALWAYS | AUTO |
| > Referenced Image Sequence | (0008,1140) | SQ | One or more items | ALWAYS | AUTO |
| >> Referenced SOP Class UID | (0008,1150) | UI | From referenced image | ALWAYS | AUTO |

6. Annexes

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| >> Referenced SOP Instance UID | (0008,1155) | UI | From referenced image | ALWAYS | AUTO |
| >> Referenced Frame Number | (0008,1160) | IS | If referenced image is a multi-frame image | ANAP | AUTO |
| > Displayed Area Top Left Hand Corner | (0070,0052) | SL | "1\1" | ALWAYS | AUTO |
| > Displayed Area Bottom Right Hand Corner | (0070,0053) | SL | From current display setting | ALWAYS | AUTO |
| > Presentation Size Mode | (0070,0100) | CS | "SCALE TO FIT" | ALWAYS | AUTO |
| > Presentation Pixel Spacing | (0070,0101) | DS | "0.16\0.16", "0.32\0.32", "0.125\0.125" | ANAP | AUTO |

**Table 6.1-13**
**Softcopy VOI LUT**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Softcopy VOI LUT Sequence | (0028,3110) | SQ | One or more items | ALWAYS | AUTO |
| > Window Center | (0028,1050) | DS | 0～65536 | ALWAYS | AUTO/ USER |
| > Window Width | (0028,1051) | DS | 1～131072 | ALWAYS | AUTO/ USER |

**Table 6.1-14**
**Softcopy Presentation LUT**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Presentation LUT Shape | (2050,0020) | CS | "IDENTITY" | ALWAYS | AUTO |

**Table 6.1-15**
**DX Series**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Modality | (0008,0060) | CS | "DX" | ALWAYS | AUTO |
| Presentation Intent Type | (0008,0068) | CS | Identifies the intent of the images that are contained within this Series. FOR PRESENTATION | ALWAYS | AUTO |
| Referenced Performed Procedure Step Sequence | (0008,1111) | SQ | Uniquely identifies the Performed Procedure Step SOP Instance to which the Series is related. | ANAP | AUTO |
| > Referenced SOP Class UID | (0008,1150) | UI | "1.2.840.10008.3.1.2.3.3" | ANAP | AUTO |
| > Referenced SOP Instance UID | (0008,1155) | UI | MPPS SOP Instance UID | ANAP | AUTO |

**Table 6.1-16**
**CR Series**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Body Part Examined | (0018,0015) | CS | Defined Terms are in PS3.16 Annex L. | VNAP | AUTO |
| View Position | (0018,5101) | CS | "AP", "PA", "LL", "RL", "RLD", "LLD", "RLO", "LLO" ,empty | VNAP | AUTO |
| Collimator/Grid Name | (0018,1180) | SH | Generated by device | ANAP | AUTO |
| Focal Spot | (0018,1190) | DS | Generated by device | ANAP | AUTO |

**Table 6.1-17**
**General Equipment**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Manufacturer | (0008,0070) | LO | "Canon Inc." (If this module is created by RDSR, this attribute is included in Enhanced General Equipment Module) | ALWAYS | AUTO |
| Institution Name | (0008,0080) | LO | From Configuration | ANAP | CONFIG |
| Station Name | (0008,1010) | SH | From Configuration | ALWAYS | CONFIG |
| Manufacturer's Model Name | (0008,1090) | LO | "CXDI Control Software NE" (If this module is created by RDSR, this attribute is included in Enhanced General Equipment Module) | ALWAYS | AUTO |
| Device Serial Number | (0018,1000) | LO | From Configuration (If this module is created by RDSR, this attribute is included in Enhanced General Equipment Module) | ALWAYS | CONFIG |
| Software Version | (0018,1020) | LO | From Configuration (If this module is created by RDSR, this attribute is included in Enhanced General Equipment Module) | ALWAYS | CONFIG |
| Spatial Resolution | (0018,1050) | DS | The inherent limiting resolution in mm of the acquisition equipment for high contrast objects for the data gathering and reconstruction technique chosen. If variable across the images of the series, the value at the image center. (If this module is created by RDSR, this attribute doesn't appear.) | ALWAYS | AUTO |
| Date of Last Calibration | (0018,1200) | DA | Last calibration date (If this module is created by GSPS and RDSR, this attribute doesn't appear.) | ANAP | AUTO |
| Time of Last Calibration | (0018,1201) | TM | Last calibration Time (If this module is created by GSPS and RDSR, this attribute doesn't appear.) | ANAP | AUTO |

6. Annexes

**Table 6.1-18**
**General Image**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Acquisition Date | (0008,0022) | DA | Generated by device | ALWAYS | AUTO |
| Acquisition Time | (0008,0032) | TM | Generated by device | ALWAYS | AUTO |
| Instance Number | (0020,0013) | IS | Generated by device | ALWAYS | AUTO |
| Patient Orientation | (0020,0020) | CS | Generated by device (If this module is created by DX image, this attribute is included in DX Image module.) | ANAP | AUTO |
| Image Comments | (0020,4000) | LT | From user input | ANAP | USER |
| Presentation LUT Shape | (2050,0020) | CS | "IDENTITY" (If this module is created by DX image, this attribute is included in DX Image module.) | ANAP | AUTO |

**Table 6.1-19**
**Image Pixel**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Samples per Pixel | (0028,0002) | US | "1" (If this module is created by DX image, this attribute is included in DX Image module.) | ANAP | AUTO |
| Rows | (0028,0010) | US | Vertical pixel number | ALWAYS | AUTO |
| Columns | (0028,0011) | US | Horizontal pixel number | ALWAYS | AUTO |
| Bits Allocated | (0028,0100) | US | "16" (If this module is created by DX image, this attribute is included in DX Image module.) | ANAP | AUTO |
| Bits Stored | (0028,0101) | US | "12", "16" (If this module is created by DX image, this attribute is included in DX Image module.) | ANAP | AUTO |
| High Bit | (0028,0102) | US | "11", "15" (If this module is created by DX image, this attribute is included in DX Image module.) | ANAP | AUTO |
| Pixel Representation | (0028,0103) | US | "0" (If this module is created by DX image, this attribute is included in DX Image module.) | ANAP | AUTO |
| Pixel Data | (7FE0,0010) | OW | Pixel Data | ALWAYS | AUTO |

**Table 6.1-20**
**DX Anatomy Imaged**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Anatomic Region Sequence | (0008,2218) | SQ | Zero Length | ALWAYS | AUTO |

70

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Image Laterality | (0020,0062) | CS | Laterality of (possibly paired) body part (as described in Anatomic Region Sequence (0008,2218) examined. Enumerated Values: "R" = right, "L" = left, "U" = unpaired, "B" = both left and right | ALWAYS | AUTO |

**Table 6.1-21**
**DX Image**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Image Type | (0008,0008) | CS | "DERIVED\PRIMARY\" "DERIVED\SECONDARY\" | ALWAYS | AUTO |
| Acquisition Device Processing Code | (0018,1401) | LO | Generated by device | ALWAYS | AUTO |
| Patient Orientation | (0020,0020) | CS | "A"(Anterior), "P"(Posterior), "R"(Right), "L"(Left), "H"(Head), "F"(Foot) | ALWAYS | AUTO |
| Samples per Pixel | (0028,0002) | US | "1" | ALWAYS | AUTO |
| Photometric Interpretation | (0028,0004) | CS | "MONOCHROME2" | ALWAYS | AUTO |
| Bits Allocated | (0028,0100) | US | "16" | ALWAYS | AUTO |
| Bits Stored | (0028,0101) | US | "12", "16" | ALWAYS | AUTO |
| High Bit | (0028,0102) | US | "11", "15" | ALWAYS | AUTO |
| Pixel Representation | (0028,0103) | US | "0" | ALWAYS | AUTO |
| Burned In Annotation | (0028,0301) | CS | "NO" | ALWAYS | AUTO |
| Pixel Intensity Relationship | (0028,1040) | CS | "LOG" | ALWAYS | AUTO |
| Pixel Intensity Relationship Sign | (0028,1041) | SS | "1" | ALWAYS | AUTO |
| Window Center | (0028,1050) | DS | 0〜65536 | ALWAYS | AUTO/ USER |
| Window Width | (0028,1051) | DS | 1〜131072 | ALWAYS | AUTO/ USER |
| Rescale Intercept | (0028,1052) | DS | "0" | ALWAYS | AUTO |
| Rescale Slope | (0028,1053) | DS | "1" | ALWAYS | AUTO |
| Rescale Type | (0028,1054) | LO | "US" | ALWAYS | AUTO |
| Lossy Image Compression | (0028,2110) | CS | "00" = NOT lossy compression | ALWAYS | AUTO |
| Presentation LUT Shape | (2050,0020) | CS | "IDENTITY" | ALWAYS | AUTO |

6. Annexes

**Table 6.1-22**
**CR Image**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Photometric Interpretation | (0028,0004) | CS | "MONOCHROME2" | ALWAYS | AUTO |
| KVP | (0018,0060) | DS | Generated by device | ANAP | AUTO |
| Distance Source to Detector | (0018,1110) | DS | Generated by device or user input | ANAP | AUTO/ USER |
| Distance Source to Patient | (0018,1111) | DS | Generated by device or user input | ANAP | AUTO/ USER |
| Exposure Time | (0018,1150) | IS | Generated by device | ANAP | AUTO |
| X-Ray Tube Current | (0018,1151) | IS | Generated by device | ANAP | AUTO |
| Exposure | (0018,1152) | IS | Generated by device | ANAP | AUTO |
| Exposure in µAs | (0018,1153) | IS | Generated by device | ANAP | AUTO |
| Imager Pixel Spacing | (0018,1164) | DS | Generated by device | ALWAYS | AUTO |
| Acquisition Device Processing Code | (0018,1401) | LO | Generated by device | ALWAYS | AUTO |
| Relative X-Ray Exposure | (0018,1405) | IS | Generated by device | ANAP | AUTO |
| Exposure Index | (0018,1411) | DS | Generated by device | ANAP | AUTO |
| Target Exposure Index | (0018,1412) | DS | Generated by device | ANAP | AUTO |
| Deviation Index | (0018,1413) | DS | Generated by device | ANAP | AUTO |
| Pixel Spacing | (0028,0030) | DS | Generated by device | ANAP | AUTO |

**Table 6.1-23**
**DX Detector**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Imager Pixel Spacing | (0018,1164) | DS | Generated by device | ALWAYS | AUTO |
| Detector Type | (0018,7004) | CS | "SCINTILLATOR" | ALWAYS | AUTO |
| Detector Configuration | (0018,7005) | CS | "AREA" | ALWAYS | AUTO |
| Detector ID | (0018,700A) | SH | Generated by device | ALWAYS | AUTO |
| Date of Last Detector Calibration | (0018,700C) | DA | Last calibration date | ALWAYS | AUTO |
| Time of Last Detector Calibration | (0018,700E) | TM | Last calibration Time | ALWAYS | AUTO |
| Detector Binning | (0018,701A) | DS | "1\1" | ALWAYS | AUTO |
| Pixel Spacing | (0028,0030) | DS | Generated by device | ANAP | AUTO |

**Table 6.1-24**
**Modality LUT**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Rescale Intercept | (0028,1052) | DS | "0" | ALWAYS | AUTO |
| Rescale Slope | (0028,1053) | DS | "1" | ALWAYS | AUTO |
| Rescale Type | (0028,1054) | LO | "US" | ALWAYS | AUTO |

**Table 6.1-25**
**DX Positioning**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Distance Source to Detector | (0018,1110) | DS | Generated by device or user input | ANAP | AUTO/ USER |
| Distance Source to Patient | (0018,1111) | DS | Generated by device or user input | ANAP | AUTO/ USER |
| Positioner Type | (0018,1508) | CS | "" | EMPTY | AUTO |
| View Position | (0018,5101) | CS | "AP", "PA", "LL", "RL", "RLD", "LLD", "RLO", "LLO" | ANAP | AUTO |

**Table 6.1-26**
**Acquisition Context**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Acquisition Context Sequence | (0040,0555) | SQ | Zero length | ALWAYS | AUTO |

**Table 6.1-27**
**VOI LUT**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Window Center | (0028,1050) | DS | 0～65536 | ALWAYS | AUTO/ USER |
| Window Width | (0028,1051) | DS | 1～131072 | ALWAYS | AUTO/ USER |

**Table 6.1-28**
**SOP Common**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Specific Character Set | (0008,0005) | CS | "ISO_IR 100", "ISO_IR 101", "ISO_IR 110", "ISO_IR 126", "ISO_IR 144", "ISO_IR 148", "ISO 2022 IR 13", "ISO 2022 IR 87", "GB18030", "ISO_IR 192" | ANAP | CONFIG |

6. Annexes

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| SOP Class UID | (0008,0016) | UI | "1.2.840.10008.5.1.4.1.1.1.1" (DX), "1.2.840.10008.5.1.4.1.1.1" (CR), "1.2.840.10008.5.1.4.1.1.11.1" (GSPS), "1.2.840.10008.5.1.4.1.1.88.67" (RDSR) | ALWAYS | AUTO |
| SOP Instance UID | (0008,0018) | UI | Generated by device | ALWAYS | AUTO |

**Table 6.1-29**
**X-ray Acquisition Dose**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| KVP | (0018,0060) | DS | Generated by device | ANAP | AUTO |
| Exposure Time | (0018,1150) | IS | Generated by device | ANAP | AUTO |
| X-Ray Tube Current | (0018,1151) | IS | Generated by device | ANAP | AUTO |
| Exposure | (0018,1152) | IS | Generated by device | ANAP | AUTO |
| Exposure in µAs | (0018,1153) | IS | Generated by device | ANAP | AUTO |
| Image and Fluoroscopy Area Dose Product | (0018,115E) | DS | Generated by device | ANAP | AUTO |
| Relative X-ray Exposure | (0018,1405) | IS | Generated by device | ANAP | AUTO |
| Exposure Index | (0018,1411) | DS | Generated by device | ANAP | AUTO |
| Target Exposure Index | (0018,1412) | DS | Generated by device | ANAP | AUTO |
| Deviation Index | (0018,1413) | DS | Generated by device | ANAP | AUTO |
| X-Ray Tube Current in µA | (0018,8151) | DS | Generated by device | ANAP | AUTO |
| Entrance Dose in mGy | (0040,8302) | DS | Generated by device | ANAP | AUTO |

**Table 6.1-30**
**X-ray Grid**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Grid ID | (0018,1006) | LO | Generated by device | ANAP | AUTO |

**Table 6.1-31**
**SR Document Series**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Modality | (0008,0060) | CS | "SR" | ALWAYS | AUTO |
| Series Instance UID | (0020,000E) | UI | Generated by device | ALWAYS | AUTO |
| Series Number | (0020,0011) | IS | "1" | ALWAYS | AUTO |

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Referenced Performed Procedure Step Sequence | (0008,1111) | SQ | Uniquely identifies the Performed Procedure Step SOP Instance to which the Series is related. | ANAP | AUTO |
| > Referenced SOP Class UID | (0008,1150) | UI | "1.2.840.10008.3.1.2.3.3" | ANAP | AUTO |
| > Referenced SOP Instance UID | (0008,1155) | UI | MPPS SOP Instance UID | ANAP | AUTO |

**Table 6.1-32**
**Enhanced General Equipment**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Manufacturer | (0008,0070) | LO | "Canon Inc." | ALWAYS | AUTO |
| Manufacturer's Model Name | (0008,1090) | LO | "CXDI Control Software NE" | ALWAYS | AUTO |
| Device Serial Number | (0018,1000) | LO | From Configuration | ALWAYS | CONFIG |
| Software Versions | (0018,1020) | LO | From Configuration | ALWAYS | CONFIG |

**Table 6.1-33**
**SR Document General**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Instance Number | (0020,0013) | IS | "1" | ALWAYS | AUTO |
| Completion Flag | (0040,A491) | CS | "COMPLETE" | ALWAYS | AUTO |
| Verification Flag | (0040,A493) | CS | "UNVERIFIED" | ALWAYS | AUTO |
| Content Date | (0008,0023) | DA | <yyyymmdd> | ALWAYS | AUTO |
| Content Time | (0008,0033) | TM | <hhmmss.fff> | ALWAYS | AUTO |
| Referenced Request Sequence | (0040,A370) | SQ | The list of Requested Procedures the Procedure Step shall contribute to. | ALWAYS | AUTO |
| > Study Instance UID | (0020,000D) | UI | From Modality Worklist or generated by device | ALWAYS | MWL/ AUTO |
| > Referenced Study Sequence | (0008,1110) | SQ | Uniquely identifies the Study SOP Instance that represents the Requested Procedure. | VNAP | MWL |
| >> Referenced SOP Class UID | (0008,1150) | UI | From Modality Worklist | ANAP | MWL |
| >> Referenced SOP Instance UID | (0008,1155) | UI | From Modality Worklist | ANAP | MWL |
| > Accession Number | (0008,0050) | SH | From Modality Worklist or generated by device | VNAP | MWL/ USER |
| > Requested Procedure ID | (0040,1001) | SH | From Modality Worklist | VNAP | MWL |

75

6.  Annexes

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| > Requested Procedure Description | (0032,1060) | LO | From Modality Worklist | VNAP | MWL |
| > Requested Procedure Code Sequence | (0032,1064) | SQ | A sequence that conveys the Procedure Type of the Requested Procedure. | ALWAYS | AUTO |
| > Placer Order Number/Imaging Service Request | (0040,2016) | LO | Zero length | ALWAYS | AUTO |
| > Filler Order Number/Imaging Service Request | (0040,2017) | LO | Zero length | ALWAYS | AUTO |
| Performed Procedure Code Sequence | (0040,A372) | SQ | A Sequence that conveys the codes of the performed procedures pertaining to this SOP Instance. | VNAP | MWL |
| > Code Value | (0008,0100) | SH | From Modality Worklist | ANAP | MWL |
| > Coding Scheme Designator | (0008,0102) | SH | From Modality Worklist | ANAP | MWL |
| > Coding Scheme Version | (0008,0103) | SH | From Modality Worklist | ANAP | MWL |
| > Code Meaning | (0008,0104) | LO | From Modality Worklist | ANAP | MWL |
| Current Requested Procedure Evidence Sequence | (0040,A375) | SQ | Full set of Composite SOP Instances, of which the creator is aware, which were created to satisfy the current Requested Procedure(s) for which this SR Document is generated or that are referenced in the content tree. | ANAP | AUTO |
| > Study Instance UID | (0020,000D) | UI | From Modality Worklist or generated by device | ANAP | AUTO |
| > Referenced Series Sequence | (0008,1115) | SQ | Sequence of Items where each Item includes the Attributes of a Series containing referenced Composite Object(s). | ANAP | AUTO |
| >> Series Instance UID | (0020,000E) | UI | Generated by device | ANAP | AUTO |
| >> Referenced SOP Sequence | (0008,1199) | SQ | References to Composite Object SOP Class/SOP Instance pairs that are part of the Study defined by Study Instance UID and the Series defined by Series Instance UID (0020,000E). | ANAP | AUTO |
| >>> Referenced SOP Class UID | (0008,1150) | UI | From referenced image | ANAP | AUTO |

76

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| >>> Referenced SOP Instance UID | (0008,1155) | UI | Generated by device | ANAP | AUTO |

**Table 6.1-34**
**SR Document Content**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Value Type | (0040,A040) | CS | CONTAINER | ALWAYS | AUTO |
| Concept Name Code Sequence | (0040,A043) | SQ | Code describing the concept represented by this Content Item. Also conveys the value of Document Title and section headings in documents. | ALWAYS | AUTO |
| > Code Value | (0008,0100) | SH | 113701 | ALWAYS | AUTO |
| > Coding Scheme Designator | (0008,0102) | SH | DCM | ALWAYS | AUTO |
| > Code Meaning | (0008,0104) | LO | X-Ray Radiation Dose Report | ALWAYS | AUTO |
| Continuity of Content | (0040,A050) | CS | SEPARATE | ALWAYS | AUTO |
| Content Template Sequence | (0040,A504) | SQ | Template that describes the content of this Content item and its subsidiary Content items. | ALWAYS | AUTO |
| > Mapping Resource | (0008,0105) | CS | DCMR | ALWAYS | AUTO |
| > Template Identifier | (0040,DB00) | CS | 10001 | ALWAYS | AUTO |
| Observation Date Time | (0040,A032) | DT | The date and item on which this Content item was completed. | ALWAYS | AUTO |
| Content Sequence | (0040,A730) | SQ | A potentially recursively nested Sequence of Items that conveys content that is the Target of Relationships with the enclosing Source Content Item. | ALWAYS | AUTO |

**Table 6.1-35**
**Other**

| Attribute Name | Tag | VR | Value | Presence of Value | Source |
|---|---|---|---|---|---|
| Image and Fluoroscopy Area Dose Product | (0018,115E) | DS | Generated by device (If this module is created by DX image, this attribute is included in X-Ray Acquisition Dose module.) | ANAP | AUTO |
| X-Ray Tube Current in µA | (0018,8151) | DS | Generated by device (If this module is created by DX image, this attribute is included in X-Ray Acquisition Dose module.) | ANAP | AUTO |
| Entrance Dose in mGy | (0040,8302) | DS | Generated by device (If this module is created by DX image, this attribute is included in X-Ray Acquisition Dose module.) | ANAP | AUTO |

## 6.1.2  Used Fields in Received IOD by Application

The CXDI NE storage application does not receive SOP Instances. The usage of attributes received via Modality Worklist is described in section 2.2.2.3.2.3.

## 6.1.3  Attribute mapping

The relationships between attributes received via Modality Worklist, stored in acquired images and communicated via MPPS are summarized in Table 6.1-36.

**Table 6.1-36**
**Attribute Mapping between Modality Worklist, Image and MPPS**

| Modality Worklist | Image IOD | MPPS IOD |
|---|---|---|
| Patient Name | Patient Name | Patient Name |
| Patient ID | Patient ID | Patient ID |
| Patient's Birth Date | Patient's Birth Date | Patient's Birth Date |
| Patient's Sex | Patient's Sex | Patient's Sex |
| Patient's Size | Patient's Size | |
| Patient's Weight | Patient's Weight | |
| Referring Physician's Name | Referring Physician's Name | |
| ---- | ---- | Scheduled Step Attributes Sequence |
| Study Instance UID | Study Instance UID | > Study Instance UID |
| Referenced Study Sequence | Referenced Study Sequence | > Referenced Study Sequence |
| Accession Number | Accession Number | > Accession Number |
| ---- | Request Attributes Sequence | ---- |
| Requested Procedure ID | > Requested Procedure ID | > Requested Procedure ID |
| Requested Procedure Description | > Requested Procedure Description | > Requested Procedure Description |
| Scheduled Procedure Step ID | > Scheduled Procedure Step ID | > Scheduled Procedure Step ID |
| Scheduled Procedure Step Description | > Scheduled Procedure Step Description | > Scheduled Procedure Step Description |
| Scheduled Protocol Code Sequence | > Scheduled Protocol Code Sequence | > Scheduled Protocol Code Sequence |
| ---- | Performed Protocol Code Sequence | Performed Protocol Code Sequence |
| Requested Procedure ID | Study ID | Study ID |
| ---- | Study Date | Performed Procedure Step Start Date |
| ---- | Study Time | Performed Procedure Step Start Time |
| ---- | Study Description | Performed Procedure Step Description |
| ---- | Performed Procedure Step ID | Performed Procedure Step ID |
| ---- | Performed Procedure Step Start Date | Performed Procedure Step Start Date |

| Modality Worklist | Image IOD | MPPS IOD |
|---|---|---|
| ---- | Performed Procedure Step Start Time | Performed Procedure Step Start Time |
| ---- | Performed Procedure Step Description | Performed Procedure Step Description |
| Requested Procedure Code Sequence | Procedure Code Sequence | Procedure Code Sequence |
| ---- | Referenced Performed Procedure Step Sequence | ---- |
| ---- | > Referenced SOP Class UID | SOP Class UID |
| ---- | > Referenced SOP Instance UID | SOP Instance UID |
| ---- | ---- | Performed Series Sequence |
| ---- | Protocol Name | > Protocol Name |
| ---- | Series Description | > Series Description |
| ---- | Series Instance UID | > Series Instance UID |
| ---- | Operators' Name | > Operators' Name |
| ---- | ---- | > Referenced Image Sequence |
| ---- | SOP Class UID (Image) | >> Referenced SOP Class UID |
| ---- | SOP Instance UID (Image) | >> Referenced SOP Instance UID |
| ---- | ---- | > Referenced Non-Image Composite SOP Instance Sequence |
| ---- | SOP Class UID (GSPS) | >> Referenced SOP Class UID |
| ---- | SOP Instance UID (GSPS) | >> Referenced SOP Instance UID |

### 6.1.4  Coerced/Modified Fields

The Modality Worklist AE will reject attribute values received in the response to a Modality Worklist Query if the value length is longer than the maximum length permitted by the attribute's VR.

## 6.2 Data Dictionary of Private Attributes

CXDI NE does not support private attribute.

## 6.3 Coded Terminology and Templates

The Workflow AE is capable of supporting arbitrary coding schemes for Protocol Codes. The contents of Scheduled Protocol Code Sequence (0040,0008) supplied in Worklist Items will be mapped to Image IOD and MPPS attributes as described in Table 6.1-36. A user will establish a mapping between the site-specific codes and the Protocol Names used internally to identify acquisition protocols.

6.  Annexes

## 6.4 Grayscale Image Consistency

The high resolution display monitor attached to the CXDI NE can be calibrated according to the Grayscale Standard Display Function (GSDF). And the Image Consistency is achieved through the support of the Presentation LUT.

## 6.5 Standard Extended/Specialized/Private SOP Classes

CXDI NE does not claim conformance to any Extended, Specialized or Private SOP Classes.

## 6.6 Private Transfer Syntaxes

CXDI NE does not support private transfer syntaxes.

## 6.7 Structured Reports

### 6.7.1 Templates

#### 6.7.1.1 Projection X-Ray Radiation Dose

##### 6.7.1.1.1 Template Structure

### 6.7.1.1.1.1 TID 1002 Observer Context

**Table 6.7-1**
**TID 1002 Observer Context**

| NL | Rel with Parent | VT | Concept Name | Presence of Value | Value |
|----|-----------------|-----|--------------|-------------------|-------|
| | HAS OBS CONTEXT | CODE | EV (121005,DCM, "Observer Type") | ALWAYS | EV (121007, DCM, "Device") |
| | HAS OBS CONTEXT | INCLUDE | DTID (1004) Device observer identifying attributes | ALWAYS | |

### 6.7.1.1.1.2 TID 1004 Device Observer Identifying Attributes

**Table 6.7-2**
**TID 1004 Device Observer Identifying Attributes**

| NL | Rel with Parent | VT | Concept Name | Presence of Value | Value |
|----|-----------------|-----|--------------|-------------------|-------|
| | | UIDREF | EV (121012,DCM, "Device Observer UID") | ALWAYS | Generated by Device |
| | | TEXT | EV (121013,DCM, "Device Observer Name") | ALWAYS | From Configuration |
| | | TEXT | EV (121014,DCM, "Device Observer Manufacturer") | ALWAYS | "Canon Inc." |
| | | TEXT | EV (121015,DCM, "Device Observer Model Name") | ALWAYS | "CXDI Control Software NE" |
| | | TEXT | EV (121016,DCM, "Device Observer Serial Number") | ALWAYS | From Configuration |

### 6.7.1.1.1.3 TID 10001 Projection X-Ray Radiation Dose

**Table 6.7-3**
**TID 10001 Projection X-Ray Radiation Dose**

| NL | Rel with Parent | VT | Concept Name | Presence of Value | Value |
|----|-----------------|-----|--------------|-------------------|-------|
| | | CONTAINER | EV (113701, DCM, "X-Ray Radiation Dose Report") | ALWAYS | |
| > | HAS CONCEPT MOD | CODE | EV (121058, DCM, "Procedure reported") | ALWAYS | DT (113704, DCM, "Projection X-Ray") |
| >> | HAS CONCEPT MOD | CODE | EV (G-C0E8, SRT, "Has Intent") | ALWAYS | EV (R-408C3, SRT, "Diagnostic Intent") |
| > | | INCLUDE | DTID (1002) Observer Context | ALWAYS | |
| > | HAS OBS CONTEXT | CODE | EV (113705, DCM, "Scope of Accumulation") | ALWAYS | EV (113016, DCM, "Performed Procedure Step") |
| >> | HAS PROPERTIES | UIDREF | EV (121126, DCN, Performed Procedure Step SOP Instance UID) | ALWAYS | Generated by Device |

6.  Annexes

| NL | Rel with Parent | VT | Concept Name | Presence of Value | Value |
|---|---|---|---|---|---|
| > | CONTAINS | INCLUDE | DTID (10002) Accumulated X-Ray Dose | ALWAYS | |
| > | CONTAINS | INCLUDE | DTID (10003) Irradiation Event X-Ray Data | ALWAYS | |
| > | CONTAINS | CODE | EV (113854, DCM, "Source of Dose Information") | ALWAYS | EV (113856, DCM, Automated Data Collection) |

### 6.7.1.1.1.4 TID 10002 Accumulated X-Ray Dose Data

**Table 6.7-4**
**Accumulated X-Ray Dose Data**

| NL | Rel with Parent | VT | Concept Name | Presence of Value | Value |
|---|---|---|---|---|---|
| | | CONTAINER | EV (113702, DCM, "Accumulated X-Ray Dose Data") | ALWAYS | |
| > | HAS CONCEPT MOD | CODE | EV (113764, DCM, "Acquisition Plane") | ALWAYS | EV (113622, DCM, "Single Plane") |
| > | CONTAINS | INCLUDE | DTID (10004) Accumulated Projection X-Ray Dose | ALWAYS | |

### 6.7.1.1.1.5 TID 10003 Irradiation Event X-Ray Data

**Table 6.7-5**
**TID 10003 Irradiation Event X-Ray Data**

| NL | Rel with Parent | VT | Concept Name | Presence of Value | Value |
|---|---|---|---|---|---|
| | | CONTAINER | EV (113706, DCM, "Irradiation Event X-Ray Data") | ALWAYS | |
| > | HAS CONCEPT MOD | CODE | EV (113764, DCM, "Acquisition Plane" | ALWAYS | EV (113622, DCM, "Single Plane") |
| > | CONTAINS | DATETIME | DT (111526, DCM "Date Time Started") | ALWAYS | Generated by device |
| > | CONTAINS | CODE | EV (113721, DCM, "Irradiation Event Type") | ALWAYS | EV (113611, DCM, " Stationary Acquisition") |
| > | CONTAINS | TEXT | EV (125203, DCM, "Acquisition Protocol") | ALWAYS | Generated by device |
| > | CONTAINS | TEXT | EV (113780, DCM, "Reference Point Definition") | ALWAYS | "Unknown" |
| > | CONTAINS | UIDREF | EV (113769, DCM, "Irradiation Event UID") | ALWAYS | Generated by device |
| > | CONTAINS | NUM | EV (122130, DCM, "Dose Area Product") | VNAP | Generated by device |
| > | CONTAINS | NUM | EV (113738, DCM, "Dose (RP)") | VNAP | Generated by device |

| NL | Rel with Parent | VT | Concept Name | Presence of Value | Value |
|---|---|---|---|---|---|
| > | CONTAINS | NUM | EV (113768, DCM, "Number of Pulses") | ANAP | Generated by device |
| > | CONTAINS | NUM | EV (113733, DCM, "KVP") | ANAP | Generated by device |
| > | CONTAINS | NUM | EV (113734, DCM, "X-Ray Tube Current") | ANAP | Generated by device |
| > | CONTAINS | NUM | EV (113824, DCM, "Exposure Time") | ANAP | Generated by device |
| > | CONTAINS | NUM | EV (113736, DCM, "Exposure") | ANAP | Generated by device |
| > | CONTAINS | NUM | EV (113766, DCM, "Focal Spot Size") | ANAP | Generated by device |
| > | CONTAINS | CODE | EV (123014, DCM, "Target Region") | ALWAYS | DCID (4031) Common Anatomic Regions |
| > | CONTAINS | IMAGE | EV (113795, DCM, "Acquired Image") | ANAP | Generated by device |
| > | CONTAINS | NUM | EV (113845, DCM, "Exposure Index") | ANAP | Generated by device |
| > | CONTAINS | NUM | EV (113846, DCM, "Target Exposure Index") | ANAP | Generated by device |
| > | CONTAINS | NUM | EV (113847, DCM, "Deviation Index") | ANAP | Generated by device |

### 6.7.1.1.1.6 TID 10004 Accumulated Projection X-Ray Dose

**Table 6.7-6**
**TID 10004 Accumulated Projection X-Ray Dose**

| NL | Rel with Parent | VT | Concept Name | Presence of Value | Value |
|---|---|---|---|---|---|
| | | NUM | EV (113722, DCM, "Dose Area Product Total") | VNAP | Generated by device |
| | | NUM | EV (113725, DCM, "Dose (RP) Total") | VNAP | Generated by device |
| | | NUM | EV (113727, DCM, "Acquisition Dose Area Product Total") | VNAP | Generated by device |
| | | NUM | EV (113729, DCM, "Acquisition Dose (RP) Total") | VNAP | Generated by device |
| | | NUM | EV (113855, DCM, "Total Acquisition Time") | VNAP | Generated by device |
| | | TEXT | EV (113780, DCM, "Reference Point Definition") | ALWAYS | "Unknown" |

6. Annexes



*BT8-1449-E01*



CANON INC.